# EXHIBIT 2

**Client:  000000010976-Invisalign Antitrust**
**Matter:  All Matters**

| Date | Task Code | Narrative | Hours | Rate | Amount |
|------|-----------|-----------|-------|------|--------|
| Name: Berkland, Alexandra | | | | | |
| 8/29/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 8/30/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 8/31/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/1/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/2/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/5/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/6/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/7/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/8/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |

| 9/9/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 9/12/2022 | L140 | Weekly meeting with Ted Wojcik and Review Team to touch base; Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/13/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/14/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/15/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/16/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/19/2022 | L140 | Weekly meeting with Ted Wojcik and review team re status; Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/20/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/21/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |

| 9/22/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 9/23/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/26/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/27/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/28/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/29/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 9/30/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 10/3/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 8.00 | 375.00 | $3,000.00 |
| 10/4/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 5.00 | 375.00 | $1,875.00 |
| 10/5/2022 | L140 | Weekly review team meeting led by T. Wojcik; Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 5.00 | 375.00 | $1,875.00 |

| 10/6/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 5.00 | 375.00 | $1,875.00 |
|---|---|---|---|---|---|
| 10/7/2022 | L140 | Reviewed documents and worked on draft memo regarding the partnership and acquisition of SDC - specifically seeking documents proving that the acquisition was not reasonably necessary to the supply agreement. | 5.00 | 375.00 | $1,875.00 |
| 10/17/2022 | L140 | Related to Section 1 Claim. Reviewed documents and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 10/18/2022 | L140 | Related to Section 1 Claim. Reviewed documents and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 10/19/2022 | L140 | Related to Section 1 Claim. Reviewed documents and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 10/20/2022 | L140 | Related to Section 1 Claim. Reviewed documents and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 10/21/2022 | L140 | Related to Section 1 Claim. Reviewed documents and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 12/12/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 12/13/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 12/14/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |

| 12/15/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 12/16/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding 3Shape and Align's interoperability, the termination of this agreement, and Align engaging in highly competitive behavior violating anti-trust laws. | 8.00 | 375.00 | $3,000.00 |
| 12/19/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 12/20/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 12/21/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 12/27/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 12/28/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 12/29/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 12/30/2022 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 1/2/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |

| 1/3/2023 | L140 | Weekly team meeting with Ted Wojcik; Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 1/4/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 1/5/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 1/6/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 8.00 | 375.00 | $3,000.00 |
| 1/9/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/10/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/11/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/12/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/13/2023 | L140 | Reviewed Section 1 documents and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/16/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/17/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |

| 1/18/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 1/19/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/20/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/23/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 5.00 | 375.00 | $1,875.00 |
| 1/24/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 5.00 | 375.00 | $1,875.00 |
| 1/25/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 5.00 | 375.00 | $1,875.00 |
| 1/26/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 5.00 | 375.00 | $1,875.00 |
| 1/27/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 5.00 | 375.00 | $1,875.00 |
| 1/30/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 1/31/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |

| 2/1/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 2/2/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/3/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/6/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/7/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/8/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/9/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/10/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/13/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/14/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |

| 2/15/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 2/16/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/17/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/20/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/21/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/22/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/23/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/24/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/27/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 2/28/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |

| 3/1/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 3/2/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 3/3/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 3/6/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 3/7/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 3/8/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 3/9/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| 3/20/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 2.00 | 375.00 | $750.00 |
| 3/21/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 2.00 | 375.00 | $750.00 |
| 3/22/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 2.00 | 375.00 | $750.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/23/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 2.00 | 375.00 | $750.00 |
| 3/24/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 2.00 | 375.00 | $750.00 |
| 3/29/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 1.00 | 375.00 | $375.00 |
| 3/30/2023 | L140 | Reviewed documents related to Section 1 Claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 1.00 | 375.00 | $375.00 |
| 4/10/2023 | L140 | Reviewed documents related to Section 1 claim and worked on draft memo regarding Align engaging in highly competitive behavior violating anti-trust laws and discussing Align's former partnership with SDC and the low end market. | 6.00 | 375.00 | $2,250.00 |
| | | | 681.00 | | $255,375.00 |

Name: Berman, Steve

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/4/2021 | L210 | Work on complaint. | 0.50 | 1125.00 | $562.50 |
| 10/20/2021 | L210 | Work on amended complaint. | 1.00 | 1125.00 | $1,125.00 |
| 10/21/2021 | L210 | Finalize amended complaint. | 2.00 | 1125.00 | $2,250.00 |
| 11/29/2021 | L240 | Work on opposition to motion to dismiss. | 2.00 | 1125.00 | $2,250.00 |
| 12/9/2021 | L240 | Review reply re motion to dismiss and reply re motion to strike. | 1.00 | 1125.00 | $1,125.00 |
| 12/16/2021 | L230 | Prepare for and attend hearing on motion to dismiss and motion to strike before Judge Chhabria. | 3.00 | 1125.00 | $3,375.00 |
| 7/5/2022 | L250 | Work on opposition to defendant's motion to join. | 1.00 | 1200.00 | $1,200.00 |
| 1/4/2024 | L160 | Prepare for mediation. | 1.00 | 1350.00 | $1,350.00 |
| 1/5/2024 | L160 | Prepare for and attend call with mediator. | 1.20 | 1350.00 | $1,620.00 |

| 1/7/2024 | L160 | Work on mediation statement. | 2.30 | 1350.00 | $3,105.00 |
|---|---|---|---|---|---|
| 1/8/2024 | L160 | Review mediation brief. | 1.00 | 1350.00 | $1,350.00 |
| 1/9/2024 | L160 | Review defendant's mediation submission. | 2.00 | 1350.00 | $2,700.00 |
| 1/10/2024 | L160 | Prepare for and attend mediation via zoom. | 7.00 | 1350.00 | $9,450.00 |
| 2/6/2024 | L160 | Work on settlement. | 1.00 | 1350.00 | $1,350.00 |
| 2/8/2024 | L200 | Work on Section 1 motion for class cert. | 2.00 | 1350.00 | $2,700.00 |
| 3/19/2024 | L160 | Work on settlement. | 1.00 | 1350.00 | $1,350.00 |
| 6/3/2024 | L160 | Work on settlement. | 1.00 | 1350.00 | $1,350.00 |
| 7/30/2024 | L160 | Work on settlement. | 0.5 | 1350 | $675.00 |
| 11/12/2024 | L160 | Work on settlement. | 0.3 | 1350 | $405.00 |
| 12/12/2024 | L230 | Attend hearing on renewed motion for preliminary approval and work on settlement issues. | 1 | 1350 | $1,350.00 |
| 4/23/2025 | L120 | Meeting re notice. | 0.5 | 1425 | $712.50 |
| 6/9/2025 | L160 | Call re settlement. | 0.5 | 1425 | $712.50 |
| | | | 32.80 | | $42,067.50 |
| Name: Choi, Jongguk | | | | | |
| 2/14/2023 | L140 | Work on Align Technology Matt Miller batch memo (7.80); Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (0.20). | 8.00 | 400.00 | $3,200.00 |
| 2/15/2023 | L140 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (8.10). | 8.10 | 400.00 | $3,240.00 |
| 2/16/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (8.80). | 8.80 | 400.00 | $3,520.00 |
| 2/17/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (8.00). | 8.00 | 400.00 | $3,200.00 |
| 2/21/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (9.00). | 9.00 | 400.00 | $3,600.00 |

| 2/22/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (9.50). | 9.50 | 400.00 | $3,800.00 |
|---|---|---|---|---|---|
| 2/23/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (8.00). | 8.00 | 400.00 | $3,200.00 |
| 2/24/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (8.00). | 8.00 | 400.00 | $3,200.00 |
| 2/27/2023 | L320 | Work on Align Technology SDC Arbitration Docs – Hogan Pascaud Morici Ganguly Olson Relic batch memo (5.00); Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (3.10). | 8.10 | 400.00 | $3,240.00 |
| 2/28/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (8.00). | 8.00 | 400.00 | $3,200.00 |
| 3/1/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (8.30). | 8.30 | 400.00 | $3,320.00 |
| 3/2/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (8.30). | 8.30 | 400.00 | $3,320.00 |
| 3/3/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (8.30). | 8.30 | 400.00 | $3,320.00 |
| 3/6/2023 | L320 | Doc review call with Ted Wojcik (8.40); Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (0.50). | 8.90 | 400.00 | $3,560.00 |
| 3/7/2023 | L140 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (6.00); Study of Align ancillary restraint documents assigned by Rio Pierce (2.00). | 8.00 | 400.00 | $3,200.00 |
| 3/8/2023 | L140 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (8.60). | 8.60 | 400.00 | $3,440.00 |
| 3/9/2023 | L140 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 3/10/2023 | L140 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 3/12/2023 | L140 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (0.50). | 0.50 | 400.00 | $200.00 |
| 3/13/2023 | L140 | Doc review call with Ted Wojcik (0.40); Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo (7.80). | 8.20 | 400.00 | $3,280.00 |
| 3/14/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (9.20). | 9.20 | 400.00 | $3,680.00 |
| 3/15/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik (9.20). | 9.20 | 400.00 | $3,680.00 |
| 3/16/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 3.5) (8.90). | 8.90 | 400.00 | $3,560.00 |

| 3/17/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 3.5) (9.40). | 9.40 | 400.00 | $3,760.00 |
|---|---|---|---|---|---|
| 3/20/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 3.5) (9.90). | 9.90 | 400.00 | $3,960.00 |
| 3/21/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 3.5) (8.70). | 8.70 | 400.00 | $3,480.00 |
| 3/22/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 3.5) assigned by Ted Wojcik (7.00); work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (4.20). | 11.20 | 400.00 | $4,480.00 |
| 3/23/2023 | L140 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (9.50). | 9.50 | 400.00 | $3,800.00 |
| 3/24/2023 | L320 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (8.50). | 8.50 | 400.00 | $3,400.00 |
| 3/27/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 4.3) (8.90); Doc review call with Ted Wojcik (0.30). | 9.20 | 400.00 | $3,680.00 |
| 3/28/2023 | L320 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 3/29/2023 | L140 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 3/30/2023 | L140 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 3/31/2023 | L320 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 4/3/2023 | L320 | Work on New Section 1 – Align Morici Hogan Ganguly Pascaud batch memo assigned by Ted Wojcik / Stage Source: Source 2 (Batch 4.3) (8.90); Doc review call with Ted Wojcik (0.20). | 9.10 | 400.00 | $3,640.00 |
| 4/4/2023 | L140 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (8.70). | 8.70 | 400.00 | $3,480.00 |
| 4/5/2023 | L140 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (10.60). | 10.60 | 400.00 | $4,240.00 |
| 4/6/2023 | L140 | Work on New Section 1 - Morici Hogan Ganguly Pascaud (Batch 4.3) assigned by Ted Wojcik (9.20); Work on New Section 1 – cleanup (Batch 1.2) (1.50). | 10.70 | 400.00 | $4,280.00 |
| 4/7/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/10/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.50). | 8.50 | 400.00 | $3,400.00 |
| 4/11/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.10). | 8.10 | 400.00 | $3,240.00 |
| 4/12/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (9.40). | 9.40 | 400.00 | $3,760.00 |
| 4/13/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.20). | 8.20 | 400.00 | $3,280.00 |
| 4/14/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.00). | 8.00 | 400.00 | $3,200.00 |
| 4/17/2023 | L320 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.30). | 8.30 | 400.00 | $3,320.00 |
| 4/18/2023 | L140 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.10); Doc review call with Ted Wojcik (0.30). | 8.40 | 400.00 | $3,360.00 |
| 4/19/2023 | L140 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.70). | 8.70 | 400.00 | $3,480.00 |
| 4/20/2023 | L140 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.10). | 8.10 | 400.00 | $3,240.00 |
| 4/21/2023 | L140 | Work on New Section 1 – cleanup (Batch 1.2) memo assigned by Ted Wojcik (8.60). | 8.60 | 400.00 | $3,440.00 |
| 5/1/2023 | L320 | Doc review call with Ted Wojcik (0.30). | 0.30 | 400.00 | $120.00 |
| 5/15/2023 | L320 | Doc review call with Ted Wojcik (0.20). | 0.20 | 400.00 | $80.00 |
| 5/22/2023 | L320 | Doc review call with Ted Wojcik (0.30). | 0.30 | 400.00 | $120.00 |
| | | | 416.50 | | $166,600.00 |
| Name: Collier, Crystal | | | | | |
| 2/14/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 11.70 | 375.00 | $4,387.50 |
| 2/15/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 4.00 | 375.00 | $1,500.00 |
| 2/16/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 8.50 | 375.00 | $3,187.50 |
| 2/17/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 5.50 | 375.00 | $2,062.50 |
| 2/19/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 5.30 | 375.00 | $1,987.50 |

| 2/21/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 2/22/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs. | 6.00 | 375.00 | $2,250.00 |
| 2/23/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs and Align Section 1-related production. | 11.00 | 375.00 | $4,125.00 |
| 2/24/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 8.00 | 375.00 | $3,000.00 |
| 2/25/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 7.00 | 375.00 | $2,625.00 |
| 2/26/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 2.00 | 375.00 | $750.00 |
| 2/27/2023 | L140 | Reviewed batch documents for Align Section 1 production. | 8.30 | 375.00 | $3,112.50 |
| 2/28/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 4.70 | 375.00 | $1,762.50 |
| 3/1/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 7.00 | 375.00 | $2,625.00 |
| 3/2/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 7.00 | 375.00 | $2,625.00 |
| 3/3/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 6.00 | 375.00 | $2,250.00 |
| 3/5/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 7.00 | 375.00 | $2,625.00 |
| 3/6/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 6.00 | 375.00 | $2,250.00 |
| 3/7/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 9.20 | 375.00 | $3,450.00 |
| 3/8/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 5.00 | 375.00 | $1,875.00 |
| 3/9/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 6.00 | 375.00 | $2,250.00 |
| 3/10/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 5.30 | 375.00 | $1,987.50 |
| 3/11/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 2.50 | 375.00 | $937.50 |
| 3/12/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 6.00 | 375.00 | $2,250.00 |
| 3/13/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 6.20 | 375.00 | $2,325.00 |

| 3/14/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 7.80 | 375.00 | $2,925.00 |
|---|---|---|---|---|---|
| 3/15/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 8.00 | 375.00 | $3,000.00 |
| 3/16/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 6.30 | 375.00 | $2,362.50 |
| 3/17/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 5.70 | 375.00 | $2,137.50 |
| 3/19/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 6.00 | 375.00 | $2,250.00 |
| 3/20/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 11.00 | 375.00 | $4,125.00 |
| 3/21/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 4.50 | 375.00 | $1,687.50 |
| 3/24/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 4.00 | 375.00 | $1,500.00 |
| 3/25/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 10.50 | 375.00 | $3,937.50 |
| 3/26/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 10.00 | 375.00 | $3,750.00 |
| 3/27/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 8.00 | 375.00 | $3,000.00 |
| 3/28/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 8.00 | 375.00 | $3,000.00 |
| 3/29/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 9.00 | 375.00 | $3,375.00 |
| 3/30/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 4.30 | 375.00 | $1,612.50 |
| 3/31/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 6.20 | 375.00 | $2,325.00 |
| 4/2/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 4.50 | 375.00 | $1,687.50 |
| 4/3/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 5.00 | 375.00 | $1,875.00 |
| 4/4/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 7.00 | 375.00 | $2,625.00 |
| 4/5/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 10.30 | 375.00 | $3,862.50 |
| 4/6/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 5.00 | 375.00 | $1,875.00 |
| 4/8/2023 | L140 | Reviewed batch documents for Align Section 1-related production. | 4.70 | 375.00 | $1,762.50 |
| 4/10/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 6.50 | 375.00 | $2,437.50 |
| 4/11/2023 | L140 | Reviewed batch documents for Align Section 1 related production. | 7.00 | 375.00 | $2,625.00 |
| 4/12/2023 | L140 | Reviewed batch documents for Align Section 1 related and clean-up production. | 6.00 | 375.00 | $2,250.00 |
| 4/13/2023 | L140 | Reviewed batch documents for Align Section 1 related clean-up production. | 6.50 | 375.00 | $2,437.50 |
| 4/14/2023 | L140 | Reviewed batch documents for Align Section 1 related clean-up production. | 6.50 | 375.00 | $2,437.50 |
| 4/15/2023 | L140 | Reviewed batch documents for Align Section 1 related clean-up production. | 5.00 | 375.00 | $1,875.00 |
| 4/16/2023 | L140 | Reviewed batch documents for Align Section 1 related clean-up production. | 2.50 | 375.00 | $937.50 |
| 4/17/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production. | 7.50 | 375.00 | $2,812.50 |
| 4/18/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production. | 7.50 | 375.00 | $2,812.50 |
| 4/19/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production. | 2.00 | 375.00 | $750.00 |
| 4/20/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production. | 6.50 | 375.00 | $2,437.50 |
| 4/21/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production. | 4.00 | 375.00 | $1,500.00 |
| 4/22/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production. | 7.50 | 375.00 | $2,812.50 |
| 4/23/2023 | L140 | Reviewed batch documents for Align Section 1-related clean-up production and SDC Arbitration Docs. | 5.00 | 375.00 | $1,875.00 |
| 4/24/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 12.00 | 375.00 | $4,500.00 |
| 4/25/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 12.00 | 375.00 | $4,500.00 |
| 4/26/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 12.00 | 375.00 | $4,500.00 |
| 4/27/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 4.00 | 375.00 | $1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 3.00 | 375.00 | $1,125.00 |
| 5/2/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 8.50 | 375.00 | $3,187.50 |
| 5/3/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 4.00 | 375.00 | $1,500.00 |
| 5/4/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 6.00 | 375.00 | $2,250.00 |
| 5/5/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 3.00 | 375.00 | $1,125.00 |
| 5/6/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 7.00 | 375.00 | $2,625.00 |
| 5/7/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs (Hogan Pascaud Morici Ganguly Olson Relic). | 8.50 | 375.00 | $3,187.50 |
| 5/8/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 5.00 | 375.00 | $1,875.00 |
| 5/9/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 8.50 | 375.00 | $3,187.50 |
| 5/10/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 7.50 | 375.00 | $2,812.50 |
| 5/11/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 7.00 | 375.00 | $2,625.00 |
| 5/12/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 3.50 | 375.00 | $1,312.50 |
| 5/14/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 8.50 | 375.00 | $3,187.50 |
| 5/15/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 3.00 | 375.00 | $1,125.00 |
| 5/16/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 8.00 | 375.00 | $3,000.00 |
| 5/17/2023 | L140 | Reviewed batch documents for SDC Arbitration Docs - - Hogan Pascaud Morici Ganguly Olson Relic. | 6.00 | 375.00 | $2,250.00 |
| | | | 532.00 | | $199,500.00 |
| Name: Farrell, Timothy | | | | | |
| 11/17/2022 | L140 | Review documents (bates ALIG0023112-65565)(section 1). | 1.00 | 375.00 | $375.00 |
| 11/18/2022 | L140 | Review documents (bates ALIGN006566-ALIGN_SPLY0010836)(section 1). | 8.50 | 375.00 | $3,187.50 |
| 11/21/2022 | L140 | Review documents (bates ALIGN0005544-12701), attend weekly teleconference (section 1). | 7.50 | 375.00 | $2,812.50 |

| 11/22/2022 | L140 | Review documents bates ALIGN0012702-) (section 1). | 3.50 | 375.00 | $1,312.50 |
|---|---|---|---|---|---|
| 11/23/2022 | L140 | Review documents (bates ALIGN-0007536-5464), QC batch, review exhibits for batch memo (section 1). | 6.50 | 375.00 | $2,437.50 |
| 11/24/2022 | L140 | Draft batch memo, review documents (bates ALIGNAT-SNOW00885515-137820), review documents (bates ALIGN0005446- 13767) (section 1). | 9.30 | 375.00 | $3,487.50 |
| 11/25/2022 | L140 | Review documents (bates ALIGN0022816- 48641) (section 1). | 4.00 | 375.00 | $1,500.00 |
| 11/26/2022 | L140 | Review documents (bates ALIGN0028476-22729), QC batch, prepare exhibits for batch memo (section 1). | 4.00 | 375.00 | $1,500.00 |
| 11/27/2022 | L140 | Review exhibits for batch memo, draft memo, code bates ALIGN0005001- (section 1). | 3.70 | 375.00 | $1,387.50 |
| 11/28/2022 | L140 | Review Section 1 documents (bates ALIGN0004983-4648), attend weekly teleconference. | 8.00 | 375.00 | $3,000.00 |
| 11/29/2022 | L140 | Review Section 1 documents (bates ALIGN004651-28426), review exhibits for batch memo, QC batch, draft batch memo. | 8.30 | 375.00 | $3,112.50 |
| 11/30/2022 | L140 | Review and revise batch memo, review emails, review Section 1 documents (bates ALIGNAT-PURCH01276240-ALIGNAT-SNOW00048404). | 6.50 | 375.00 | $2,437.50 |
| 12/1/2022 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01253175-ALIGNAT-SNOW00048404). | 8.50 | 375.00 | $3,187.50 |
| 12/2/2022 | L140 | Review Section 1 documents (bates ALIGNAT-SNOW0048404-ALIGNAT-PURCH01250871), review exhibits for batch memo, review emails and other batch memos. | 8.70 | 375.00 | $3,262.50 |
| 12/5/2022 | L140 | Draft batch memo, review Section 1 documents (bates ALIGNAT-SNOW00033702-333107), prepare for weekly teleconference. | 8.50 | 375.00 | $3,187.50 |
| 12/6/2022 | L140 | Review Section 1 documents (bates ALIGN004651-28426), attend weekly conference. | 8.30 | 375.00 | $3,112.50 |
| 12/7/2022 | L140 | Review Section 1 documents (bates ALIGNAT-SNOW00793546-ALIGNAT-PURCH01451875), review exhibits, QC batch, draft batch memo, review and code Section 1 arbitration documents (bates ALIGN0028424-7841). | 8.20 | 375.00 | $3,075.00 |
| 12/8/2022 | L140 | Review Section 1 documents (bates ALIGN0007822ALGN_SPLY0019257). | 7.00 | 375.00 | $2,625.00 |
| 12/9/2022 | L140 | Review Section 1 documents (bates ALGN-SPLY0019257), review emails, update batch memo form. | 6.00 | 375.00 | $2,250.00 |

| 12/12/2022 | L140 | Review Section 1 documents (bates ALGN0007916-0020443), QC batch, review exhibits for batch memo, prepare for and attend weekly teleconference, review other batch memos. | 8.50 | 375.00 | $3,187.50 |
|---|---|---|---|---|---|
| 12/13/2022 | L140 | Review and revise batch memo, review Section 1 documents (bates ALIGN0044366-ALIGN0021870). | 8.00 | 375.00 | $3,000.00 |
| 12/14/2022 | L140 | Review Section 1 documents (bates ALIGN0016801-0027955), review emails re: Puco and tech issues, QC batch, review exhibits, draft batch memo. | 8.00 | 375.00 | $3,000.00 |
| 12/15/2022 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01515749-1888708). | 7.80 | 375.00 | $2,925.00 |
| 12/16/2022 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01887653-1888778), review batch memos. | 7.70 | 375.00 | $2,887.50 |
| 12/19/2022 | L140 | Review Section 1 documents (bates ALGNAT-PURCH01888813-1522229). | 8.00 | 375.00 | $3,000.00 |
| 12/20/2022 | L140 | Review documents (bates ALIGNAT-PURCH01325237-1903610), QC batch, review exhibits, draft batch memo, review documents (bates ALIGNAT-PURCH01484396-1497774). | 10.00 | 375.00 | $3,750.00 |
| 12/21/2022 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01497774), review batch memos and emails. | 8.00 | 375.00 | $3,000.00 |
| 12/22/2022 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01489826- 01862592). | 10.00 | 375.00 | $3,750.00 |
| 12/24/2022 | L140 | Review Section 1 documents (bates ALGN_SPLY0003550-ALIGNAT-PURCH01893654). | 2.00 | 375.00 | $750.00 |
| 12/26/2022 | L140 | Review Section 1 documents (bates ALGNAT-PURCH01397314-1484199), QC batch, review exhibits. | 6.30 | 375.00 | $2,362.50 |
| 12/28/2022 | L140 | Review batch memo, review Section 1 documents (bates ALIGNAT-PURCH01483886). | 9.00 | 375.00 | $3,375.00 |
| 12/29/2022 | L140 | Review documents (bates ALIGNAT-PURCH01421721-01700145). | 9.00 | 375.00 | $3,375.00 |
| 12/30/2022 | L140 | Review Section 1 documents (bates ALGN_SPLY0001693-ALIGNAT-PURCH01425440). | 8.50 | 375.00 | $3,187.50 |
| 12/31/2022 | L140 | Review Section 1 documents (bates Align0048245-ALIGNAT-PURCH01336252), QC batch, review exhibits, draft batch memo, review Section 1 documents (bates ALIGNAT-PURCH01336255-ALIGN0008810). | 7.20 | 375.00 | $2,700.00 |
| 1/2/2023 | L140 | Review Section 1 documents (bates ALGN0098388-ALIGNAT-PURCH01869614). | 9.20 | 375.00 | $3,450.00 |
| 1/3/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01868494-1847105),  prepare for and attend teleconference. | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01868996-ALIGN007958), QC batch and draft batch memo. | 8.50 | 375.00 | $3,187.50 |
| 1/5/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01930443-ALIGN0005618). | 8.00 | 375.00 | $3,000.00 |
| 1/6/2023 | L140 | Review Section 1 documents (bates ALIGN0009561-ALIGNAT-PURCH01835870). | 6.30 | 375.00 | $2,362.50 |
| 1/9/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01906260-1227023), review batch memos, review emails and calendar for next teleconference. | 9.50 | 375.00 | $3,562.50 |
| 1/10/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01426888-1421305), QC batch. | 8.70 | 375.00 | $3,262.50 |
| 1/11/2023 | L140 | Draft batch memo, review Section 1 documents (bates ALIGNAT-PURCH01420020-ALGN_SWFT0002665). | 8.00 | 375.00 | $3,000.00 |
| 1/12/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01290154). | 8.30 | 375.00 | $3,112.50 |
| 1/13/2023 | L140 | Review Section 1 documents (bates ALGN-SWFT0075307-ALIGNAT-PURCH01339484). | 5.50 | 375.00 | $2,062.50 |
| 1/16/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01848429-01912164), review batch memos and emails. | 8.00 | 375.00 | $3,000.00 |
| 1/17/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01920536-01700644), QC batch, collect exhibits, draft batch memo, review Section 1 documents (bates ALGN_SWFT0026310- ALIGNAT-PURCH01394999). | 8.20 | 375.00 | $3,075.00 |
| 1/18/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01394999-1423112). | 8.00 | 375.00 | $3,000.00 |
| 1/19/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01839449-1419755). | 8.50 | 375.00 | $3,187.50 |
| 1/20/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH01869004-1420750). | 7.30 | 375.00 | $2,737.50 |
| 1/23/2023 | L140 | Review section 1 documents (bates ALIGNAT-PURCH01359966-ALGN_SPLY0033742), review batch memos, QC batch, review exhibits, draft batch memo. | 8.00 | 375.00 | $3,000.00 |
| 1/24/2023 | L140 | Review section 1 documents (bates ALGN_SWFT0026310-ALIGNAT-PURCH01394999). | 8.00 | 375.00 | $3,000.00 |
| 1/25/2023 | L140 | Review section 1 documents (bates ALGN_SPLY0037284-Align0041302), QC batch, gather exhibits, draft batch memo, review section 1 documents (bates ALIGNAT-PURCH01968250-1967714). | 8.00 | 375.00 | $3,000.00 |
| 1/26/2023 | L140 | Review section 1 documents (bates ALIGNAT-PURCH0967709). | 8.00 | 375.00 | $3,000.00 |

| 1/27/2023 | L140 | Review and revise batch memo, check out Ganguly batch, email Ted Wojcik, review section 1 documents (bates ALIGNAT-PURCH01443740-1428354), review section 1 documents (bates ALIGNAT-PURCH01132321-1018934), attend weekly teleconference. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 1/30/2023 | L140 | Review batch memos, prepare for teleconference, review Section 1 documents (bates ALIGNAT-PURCH01104837-00989079). | 8.00 | 375.00 | $3,000.00 |
| 1/31/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH00989080-00976794). | 8.00 | 375.00 | $3,000.00 |
| 2/1/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH00976795-1057633); QC batch, review exhibits, draft batch memo, email Ted Wojcik re next batch, review Section 1 documents (bates ALIGNAT-PURCH01818278-1818342). | 8.00 | 375.00 | $3,000.00 |
| 2/2/2023 | L140 | Review Section 1 documents (bates ALIGNAT-PURCH0181750-1818754). | 8.00 | 375.00 | $3,000.00 |
| 2/3/2023 | L140 | Review documents related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 2/16/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_007893-0082750). | 8.00 | 375.00 | $3,000.00 |
| 2/17/2023 | L140 | Review Section 1 documents (bates ALIGNAT_SNOWS10030860-83093). | 8.00 | 375.00 | $3,000.00 |
| 2/20/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0027952-30464), email Ted Wojcik re SDC loan, QC batch, review exhibits. | 8.00 | 375.00 | $3,000.00 |
| 2/21/2023 | L140 | Draft batch memo, email Ted Wojcik re tech issue, review Section 1 documents (bates ALIGNAT-SNOWS1_0027513-41412),  prepare for teleconference, review emails. | 8.00 | 375.00 | $3,000.00 |
| 2/22/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0041412-83036). | 8.30 | 375.00 | $3,112.50 |
| 2/23/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0083036), QC batch, review exhibits. | 8.20 | 375.00 | $3,075.00 |
| 2/24/2023 | L140 | Draft batch memo, email memo, review Section 1 documents (bates ALIGNAT_SNOWS1_0030414-82136). | 7.50 | 375.00 | $2,812.50 |
| 2/27/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0031836-25989), review batch memos, prepare for teleconference. | 8.00 | 375.00 | $3,000.00 |
| 2/28/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0026663-31734), QC batch, prepare exhibits, prepare for teleconference, review emails, attend teleconference, draft batch memo, review Section 1 documents (bates ALIGNAT-SNOWS1_0045921-25552). | 8.30 | 375.00 | $3,112.50 |

| 3/1/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0030048-25335), emails with Ted Wojcik re batch. | 8.20 | 375.00 | $3,075.00 |
| 3/2/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0024738-46252). | 8.50 | 375.00 | $3,187.50 |
| 3/3/2023 | L140 | QC batch, draft and email batch memo, review Section 1 documents (bates ALIGNAT_SNOWS1_004756-25214, 24691-23042). | 7.00 | 375.00 | $2,625.00 |
| 3/6/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0037209-36157), review emails, prepare for and attend conference, QC batch, prepare exhibits for batch memo. | 4.70 | 375.00 | $1,762.50 |
| 3/7/2023 | L140 | Draft batch memo, review Rio Pierce's email re: section 1 and elements of claim, review Aya case (section 1). | 2.00 | 375.00 | $750.00 |
| 3/8/2023 | L140 | Review In re HIV case, draft batch memo, review Fred Miller batch memo (section 1). | 2.00 | 375.00 | $750.00 |
| 3/9/2023 | L140 | Draft batch memos, review Section 1 documents (bates ALIGNAT-SNOWS1_0077698-73410). | 10.00 | 375.00 | $3,750.00 |
| 3/10/2023 | L140 | Draft batch memos, review Section 1 documents (bates ALIGNAT_SNOWS1_0073418-67196 and 34443-64040). | 10.00 | 375.00 | $3,750.00 |
| 3/11/2023 | L140 | Review documents (bates ALIGNAT-SNOWS1_0063851-62286). | 10.00 | 375.00 | $3,750.00 |
| 3/12/2023 | L140 | Review documents (bates ALIGNAT-SNOWS1_0062288-62076). | 1.30 | 375.00 | $487.50 |
| 3/13/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0065828), prepare for and attend team meeting, QC batch and prepare exhibits for batch memo. | 9.00 | 375.00 | $3,375.00 |
| 3/14/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0065180- 65011), QC batch and draft batch memo, review Ted Wojcik's email re new batch and chron, create chron, review Section 1 documents (bates ALIGNAT_SNOWS1_0083279-ALGN_SPLY0024315), review expert's report. | 7.00 | 375.00 | $2,625.00 |
| 3/15/2023 | L140 | Review Section 1 documents (bates ALGN_SPLY0024315-ALGN-CAA-00014639), insert coded documents into chron. | 8.00 | 375.00 | $3,000.00 |
| 3/16/2023 | L140 | Draft chron, review Section 1 documents (bates ALIGNAT-SNOWS1_0044344-77325). | 8.00 | 375.00 | $3,000.00 |
| 3/17/2023 | L140 | Review Section 1 documents (bates ALIGNAT_SNOWS1_0077326-44680), QC batch, collect exhibits for batch memo. | 8.00 | 375.00 | $3,000.00 |
| 3/20/2023 | L140 | Prepare exhibits for batch memo, draft batch memo, review other batch memos, emails and chrons; draft chron for Section 1 documents. | 8.00 | 375.00 | $3,000.00 |

| 3/21/2023 | L140 | Enter documents into chron, draft email to Ted Wojcik, review Section 1 documents (bates ALIGNAT-SNOWS1_0044681-33865). | 8.30 | 375.00 | $3,112.50 |
|---|---|---|---|---|---|
| 3/22/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0033830-44264). | 8.00 | 375.00 | $3,000.00 |
| 3/23/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0044261-ALIGN0068935). | 8.00 | 375.00 | $3,000.00 |
| 3/24/2023 | L140 | Review Section 1 documents (bates ALGN_SPLY0004304-ALIGN00564033), QC batch, collect exhibits, draft batch memo, email Ted Wojcik and tech support re exhibits, draft chron for Section 1 documents. | 7.70 | 375.00 | $2,887.50 |
| 3/27/2023 | L140 | Draft chron, review email from Ted Wojcik, prepare for teleconference, copy exhibits for batch memo, draft batch memo, attend teleconference, review fifth amended complaint. | 8.00 | 375.00 | $3,000.00 |
| 3/28/2023 | L140 | Enter documents into chron, review amended complaint, email status update to Ted Wojcik, review Section 1 documents (bates ALIGN0056416). | 8.20 | 375.00 | $3,075.00 |
| 3/29/2023 | L140 | Review Section 1 documents (bates ALIGN0009762-ALIGNAT-SNOWS1_0049870). | 8.00 | 375.00 | $3,000.00 |
| 3/30/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0049871-66401), QC batch, gather exhibits for batch memo, draft batch memo, draft chron. | 8.50 | 375.00 | $3,187.50 |
| 3/31/2023 | L140 | Draft chron (NK batch 1.3). | 7.30 | 375.00 | $2,737.50 |
| 4/3/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0073011- 79216). | 10.00 | 375.00 | $3,750.00 |
| 4/4/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_79217- 80257). | 9.00 | 375.00 | $3,375.00 |
| 4/5/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_79217- 76165), QC batch, search exhibits for batch memo. | 9.70 | 375.00 | $3,637.50 |
| 4/6/2023 | L140 | Draft batch memo, review Section 1 documents (bates ALIGNAT-SNOWS1_0082969-85670). | 8.80 | 375.00 | $3,300.00 |
| 4/8/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0085652-82185). | 2.50 | 375.00 | $937.50 |
| 4/10/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0082815-23896). | 6.00 | 375.00 | $2,250.00 |
| 4/11/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0023897-23904). | 2.30 | 375.00 | $862.50 |
| 4/12/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0031965-36201), QC batch, search exhibits for batch memo, draft batch memo. | 9.00 | 375.00 | $3,375.00 |

| 4/13/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0075336-48436). | 10.00 | 375.00 | $3,750.00 |
|---|---|---|---|---|---|
| 4/14/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0048437-54344). | 9.50 | 375.00 | $3,562.50 |
| 4/15/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0069528-88350). | 3.20 | 375.00 | $1,200.00 |
| 4/17/2023 | L140 | Review Section 1 documents (bates ALIGNAT-SNOWS1_0048301-66310), QC batch, prepare exhibits, draft batch memo, review Section 1 documents (bates ALIGNAT-SNOWS1_0051776-ALIGN0079235). | 8.00 | 375.00 | $3,000.00 |
| 4/18/2023 | L140 | Review Section 1 documents (bates ALIGN0079212-88218), prepare for and attend weekly call. | 8.50 | 375.00 | $3,187.50 |
| 4/19/2023 | L140 | Review Section 1 documents (bates ALIGN0088218-40299), QC batch, find exhibits for batch memo. | 8.30 | 375.00 | $3,112.50 |
| 4/20/2023 | L140 | Review Section 1 documents (bates ALIGN0040274-34030). | 8.20 | 375.00 | $3,075.00 |
| 4/21/2023 | L140 | Review Section 1 documents (bates ALIGN0033967-36804). | 7.00 | 375.00 | $2,625.00 |
| 4/24/2023 | L140 | Review Section 1 documents (bates ALIGN0036804-6445), QC batch, prepare exhibits, draft batch memo, review Section 1 documents (bates ALIGN00052457-3385). | 8.00 | 375.00 | $3,000.00 |
| 4/25/2023 | L140 | Review Section 1 documents (bates ALIGN0052479-56211). | 8.50 | 375.00 | $3,187.50 |
| 4/26/2023 | L140 | Review Section 1 documents (bates ALIGN0088218-40299), QC batch, find exhibits for batch memo, draft batch memo, review Section 1 documents (bates SDC_SWIFT_000026095-SDC0022481). | 7.50 | 375.00 | $2,812.50 |
| 4/27/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00050985). | 7.30 | 375.00 | $2,737.50 |
| 4/28/2023 | L140 | Review Section 1 documents (bates SDC_SNOW00050648-49930). | 8.70 | 375.00 | $3,262.50 |
| 5/1/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_0044454-449091), QC batch, prepare exhibits, draft batch memo, review Section 1 documents (bates SDC_SNOW_00043043-44948). | 8.30 | 375.00 | $3,112.50 |
| 5/2/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00044540-43588). | 8.20 | 375.00 | $3,075.00 |
| 5/3/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00043595-49783), QC batch, find exhibits for batch memo, draft batch memo. | 9.00 | 375.00 | $3,375.00 |
| 5/4/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00043740-51093). | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00051094-43427), QC batch, review exhibits, draft batch memo. | 4.80 | 375.00 | $1,800.00 |
| 5/8/2023 | L140 | Review emails and batch memos, complete batch memo, review Section 1 documents (bates SDC_SNOW_00035566-37104). | 8.50 | 375.00 | $3,187.50 |
| 5/9/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00037105-22069). | 8.50 | 375.00 | $3,187.50 |
| 5/10/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00022069-34988). | 8.20 | 375.00 | $3,075.00 |
| 5/11/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00022923-36319). | 6.00 | 375.00 | $2,250.00 |
| 5/12/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00036270-23431), QC batch, review exhibits, draft batch memo. | 8.00 | 375.00 | $3,000.00 |
| 5/13/2023 | L140 | Review exhibits and draft batch memo for Section 1 documents. | 0.80 | 375.00 | $300.00 |
| 5/15/2023 | L140 | Draft batch memo, review Section 1 documents (bates SDC_SNOW_00028548-27240). | 8.30 | 375.00 | $3,112.50 |
| 5/16/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00026160-37732). | 8.50 | 375.00 | $3,187.50 |
| 5/17/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00037413-38289). | 8.20 | 375.00 | $3,075.00 |
| 5/18/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00038347). | 4.00 | 375.00 | $1,500.00 |
| 5/19/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00038364). | 7.00 | 375.00 | $2,625.00 |
| 5/22/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00039867-41279). | 8.50 | 375.00 | $3,187.50 |
| 5/23/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00041273-33144). | 8.70 | 375.00 | $3,262.50 |
| 5/24/2023 | L140 | Review Section 1 documents (bates SDC_SNOW_00033034-41664), QC batch, review exhibits for memo, draft batch memo. | 8.00 | 375.00 | $3,000.00 |
| 5/25/2023 | L140 | Draft and send Section 1 batch memo. | 2.30 | 375.00 | $862.50 |
| | | | 1001.80 | | $375,675.00 |
| Name: Hoffman, Noah | | | | | |
| 6/4/2024 | L300 | Review Fifth Amended Complaint to get acquainted with case. | 2.90 | 300.00 | $870.00 |
| 6/4/2024 | L300 | Review Order Denying Motion to Dismiss to get acquainted with case. | 0.70 | 300.00 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2024 | L300 | Review plaintiffs and defendants filings about motion to strike to get acquainted with case. | 1.90 | 300.00 | $570.00 |
| 6/4/2024 | L300 | Review motion for class certification to get acquainted with case. | 1.00 | 300.00 | $300.00 |
| 6/5/2024 | L300 | Review Vogt Report to get acquainted with case. | 2.20 | 300.00 | $660.00 |
| 6/5/2024 | L300 | Call with Rio Pierce and Ted Wojcik. | 0.50 | 300.00 | $150.00 |
| 6/5/2024 | L300 | Initial research into ancillary restraint doctrine. | 1.80 | 300.00 | $540.00 |
| 6/6/2024 | L300 | Initial research into ancillary restraint doctrine. | 1.10 | 300.00 | $330.00 |
| | | | SUM=12.1 | | SUM=$3,630.00 |
| **Name: Jalali-Yazdi, Lyes Mauni** | | | | | |
| 9/23/2022 | L140 | Timothy Farrell and Rio SDC arbitration docs. Go through documents in batch. Fact investigation, development: prepare memo related to passthrough issues, review documents. | 1.50 | 325.00 | $487.50 |
| 9/26/2022 | L140 | Review and analyze Frederick Miller's batch memo re SDC arbitration documents. | 1.20 | 325.00 | $390.00 |
| 12/9/2022 | L350 | Edit report to include exhibits regarding Jennifer Olson emails. | 1.50 | 325.00 | $487.50 |
| | | | 4.20 | | $1,365.00 |
| **Name: Kerzan, Radha** | | | | | |
| 8/23/2022 | L320 | Download document production, extract from zip file and load same into litigation database for attorney review. | 1.40 | 300.00 | $420.00 |
| 8/24/2022 | L320 | Emails with T. Wojcik regarding document production loaded into litigation database. | 0.10 | 300.00 | $30.00 |
| 8/24/2022 | L320 | Emails with B. Miller regarding document production loaded into litigation database. | 0.20 | 300.00 | $60.00 |
| 8/24/2022 | L320 | Download, extract multiple document productions from encrypted zip files, and load document productions into litigation database for attorney review. | 3.60 | 300.00 | $1,080.00 |
| 8/25/2022 | L320 | Perform quality control check on document productions loaded into litigation database, tag documents loaded into database per R. Pierce's request, and discussion with B. Miller regarding same. | 0.80 | 300.00 | $240.00 |
| 8/31/2022 | L320 | Troubleshoot and repair document production load file, and load document production into litigation database for attorney review. | 2.00 | 300.00 | $600.00 |
| 9/15/2022 | L140 | Prepare analysis of arbitration document information per R. Pierce and discuss same with B. Miller and ensure all documents are included in analysis. | 2.80 | 300.00 | $840.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/2022 | L140 | Prepare analysis of SDC arbitration documents for multiple custodians in 6-month time increments for use in upcoming briefing. | 5.50 | 300.00 | $1,650.00 |
| 12/1/2022 | L140 | Analyze errors received when loading document production into litigation database, repair load file, and load document production into litigation database and monitor upload of same. | 1.50 | 300.00 | $450.00 |
| 12/1/2022 | L140 | Attempt to load document production into litigation database, analyze load files, and discussion with Brian Miller regarding problems with load files and draft email summarizing problems for case team to request replacement document production. | 1.80 | 300.00 | $540.00 |
| 12/2/2022 | L140 | Review and analyze documents in litigation database that vendor's tech support repaired and send email to case team regarding document production loaded into litigation database. | 0.40 | 300.00 | $120.00 |
| 12/5/2022 | L140 | Load document production into litigation database for attorney review. | 0.90 | 300.00 | $270.00 |
| 2/10/2023 | L320 | Discussion with Brian Miller regarding upload errors received while loading document production into litigation database and review upload settings for same. | 0.20 | 325.00 | $65.00 |
| 2/13/2023 | L320 | Analyze errors in database for select documents in litigation database received in defendant's document production and discuss same with Brian Miller. | 0.40 | 325.00 | $130.00 |
| | | | 21.60 | | $6,495.00 |

Name: Kim, Gina

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2023 | L140 | Review T. Farrell memo re New Section 1 Docs - 4-1 to 11-1 2016; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: Ganguly, subject matter: patient conversion, SDC DCF analysis, EMEA strategy paper, 2017 objectives, long range forecast including potential SDC acquisition, APAC Strategy, and ClinCheck tooth stage image demo; related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |
| 2/22/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: Ganguly, subject matter: 2017 marketing objectives, Dell revenue model, IDTE white paper, customer experience global white paper, Dell IPO considerations, and Project Dell COGS assumptions; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: Ganguly, subject matter: Business Development and Intel Weekly update 23rd February, Project Dell preliminary financials, Project Dell DTC G and A comps, EMC Strategy workshop, DDTC model, and Consolidated Strategic workshop output; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 2/24/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: Ganguly, subject matter: AR Waterfall forecast, Align DTC Revenue Model, Align/Goldman Sachs Kick-off Meeting, Align DTC vs. Dell, SDC referral program tax and Invisalign competition update, NA Marketing slides, and BOD presentation; related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 2/26/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: Ganguly, Dell valuation, referral revenues, ortho channel white paper, Dell Earn-out structure, SDC supply agreement, amended restated operating agreement, and business development project tracking; related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 2/27/2023 | L140 | Review T. Farrell memo re New Section 1 Docs – 4-1 to 11-1 2016 Batch 1.2; review C. Collier memo re Hogan Pascaud Morici Ganguly Batch 1.33; review J. Mitchell memo weekly update 2-24; review J. Choi memo Hogan Pascaud Morici Ganguly Batch 1.30; review F Miller memo re J. Olson Batch 1.1; review P. Kim memo re Hogan Pascaud Morici Ganguly Batch 1.31; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: Abhishek Ganguly; related to DDTC model, scan shop assumptions, capital expenditures, Goldman Sachs kickoff meeting, Project Dell model update, Dell COGs discussion, Project Dell DTC direct revenue model updates, Align P&L projections, AR receivables, increasing conversion rate from Smile Shops, customer experience white paper, and employee discounts on aligners; related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 2/28/2023 | L140 | Review T. Farrell memo re: 4-1 to 11-1 2016 Batch 1.3;  analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to Dell IPO Considerations, MAUI update, Fusion, ortho channel messaging, long range forecast update, Project Dell D. Katzman follow-up discussion, 2018/2019 strategy preliminary review, Dell earn-out structuring updates, and Dell model changes; related to Section 1. | 5.00 | 375.00 | $1,875.00 |

| 3/1/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to Dell forecast capital expenditure and operating expenses, Dell COGS synergies, Dell negotiation construct, Goldman Sachs report on Align structuring considerations version 16, Dell sync up discussion of SDC model compared to Align model, SDC dilution analysis, and new value-brand product; related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 3/2/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to potential lab partnerships, DTC vs. low-cost GP, consumer marketing to compete with SDC, EMEA strategy, emerging competitor research, Goldman Sachs report re pro forma financials, Goldman Sachs G & A and synergies report; related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 3/3/2023 | L140 | Review T. Farrell memo re: 4-1 to 11-1 2016 Batch 1.4; review J. Mitchell memo re: weekly update 3-3-23; review A. Berkland memo re Hogan Pascaud Ganguly Olson Relic Batch 1.34; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to SDC Q4 P&L projections, updated EMC Strategy Workshop slides, competitor insight war game process, SDC valuation analysis, negotiation analysis, Dell/Goldman kickoff discussion, ortho white paper, brand white paper, predictability white paper, GP Channel white paper. | 8.00 | 375.00 | $3,000.00 |
| 3/6/2023 | L140 | Attend weekly doc review meeting led by TW re case updates and strategy; review C. Collier memo re Morici Hogan Ganguly Batch 2.2; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to May 2017 MLT Meeting, EMC strategy meeting notes, consumer conversion strategy, Q2 financial update, commercialization framework progress, GP/ortho business separation, roadmap updates, speaker development program, teen edge program, competition readiness, pilot and LMR process adjustments, treatment planning system marketplace, moderate product launch, NuMe pilot patient pricing, incentives for sales reps and doctors, big data consumer-centric strategy, and improving predictability of case outcomes; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| 3/7/2023 | L140 | Review R. Pierce overview of ancillary restraints; review 9th Circuit opinion in Aya; review DOJ statement of interest in Aya; review ND Cal opinion - HIV antitrust – re ancillary restraints; analyze and code documents from New 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to global ortho market white papers, orthodontic supplies market forecast, long-range forecast model templates, assumptions for forecast model, predictability white paper slides, prep for March roadmap review, and project Dell earn-out structure discussions; review F. Miller memo re Olson documents Batch 1.2; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 3/8/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to project Dell preliminary valuation, project Dell revised cases, project Dell monthly budget inputs, project Dell historic P&L reports, SDC balance sheet and income statement, project Dell Goldman Sachs discussion materials; project Dell model discussions, project revenue models, deal structuring, and negotiations; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/9/2023 | L140 | Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.5; Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.6; Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.7; Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.8; Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.9; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to SDC board update spreadsheets, project Dell dilution and accretion analysis, COGS and G&A synergies, project Dell negotiating framework discussion materials, project Dell updated models and financial analysis presentation slides, proposal for Dental Monitoring deal, Dell purchase agreement negotiations, and revised Goldman Sachs Dell discussion materials; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| 3/10/2023 | L140 | Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.10; Review T Farrell memo re New Section 1 docs – 4-1 to 11-1 2016 Batch 1.11; review J. Mitchell memo re weekly update 3-10; review P. Kim memo re SDC Arbitration documents – Hogan Pascaud Morici Ganguly Olson Relic Batch 1.37; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to potential value brand project, roadmap and portfolio update for MLT, top priority initiatives for MLT, consumer analytics planning, initial project Dell model discussions, SDC dilution analysis, SDC discount cash flow analysis, SDC Board Presentation, SDC performance, SDC statement budget vs. actual differences, and EMC Strategy workshop materials; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/13/2023 | L140 | Attend weekly doc review meeting; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to EMC strategy presentation and meeting notes, strategy workshop master slides, project Dell tax and Invisalign competition discussion, updated Dell revenue model, DTC Revenue growth rates, business development project tracker, updated Dell model, SDC Financial Package spreadsheet, COGS assumptions for Dell, capital expenditures inputs discussions, and valuation multiples; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/14/2023 | L140 | Review T. Farrell memo re: Morici Hogan Ganguly Pascaud (3.4); review 3-10-23 Vogt Expert Report; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to emerging competitors updates, EMEA strategy white papers, updated Goldman Sachs Project Dell models, updated forecasts, monthly budgets, SDC discussion materials from Goldman Sachs, SDC P&L statements- historical and extrapolated, SDC balance sheets and income statements, negotiations with David Katzman (SDC), Project Dell potential deal structure, APAC strategy meeting notes, direct-to-patient strategy, and business development project tracking spreadsheets; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| 3/15/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to orthodontic supplies market, Project Dell model revision discussions, SDC financials, Dell earnout structure, ortho white papers, MLT strategy review slides, DTC customer capture, DTP model, competitive response strategy, treatment predictability white paper, revenue growth model simulations, GP channel white paper, global brand 2018-2020 presentation, Align employee list, and global ortho channel white paper; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/16/2023 | L140 | Review J. Choi memo re M. Miller Batch 3.1; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to DTC direct revenue modeling, DTC vs. low cost GP models, SDC preliminary valuation discussions, finance inputs for DTC model, Project Dell pricing scenarios, GP focused portfolio proposals, GP strategy discussions, financial projection reviews, Goldman Sachs Project Dell kick-off discussions, SDC dilution analysis, SDC DCF analysis, Ganguly 2017 Objectives, SDC 2017 AOP, Dell model changes, and new product ideas for value brand; related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 3/17/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to Project Dell deal structuring, SDC variable COGS and contribution margin, number of Smile Shop assumptions, SDC projected case volume, capital expenditure and operating expense inputs for SDC model, restorative workflow development for GP relevance, patient capture and conversion, direct-to-patient business model, and increased DTC spend/resource deployment; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/20/2023 | L140 | Review C. Collier memo re Morici Hogan Ganguly Pascaud Batch 3.2; review T. Farrell memo re N. Kusima Batch 1.1; review F. Miller memo re Morici et al. Batch 3.3; draft memo re New Section 1- Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1); analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly; related to SDC valuation model discussions, Kalkofen's SDC project comments, competing SDC valuation scenarios, and SDC/DDTC market share assumptions; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| 3/22/2023 | L140 | Review J. Choi memo re Morici Hogan Ganguly Pascaud Batch 3.5; draft memo re Morici Hogan Ganguly Pascaud batch 2.1; continue drafting memo re New Section 1- Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1); analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 1 (Batch 2.1), custodian: A. Ganguly, related to cost of dental impressions, historic and forecasted ASP (SDC), general and administrative costs, operating expenses, competitive intelligence updates, capital expenditures, and different Project Dell models with and without SDC acquisition compared; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/23/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: Joe Hogan, related to loyalty programs, moderate product development, competing with DTC, iTero integration, AOP 2020, BOD presentation slides, treatment compliance, separation of ortho/GP channels, and 2020 long-range strategy process; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/24/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: Joe Hogan, related to reframing LRS process, notes from February EMC, alternative pricing models, GP channel penetration, market expansion, customer engagement, loyalty long-term strategy, organizational utility, and customer experience; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/27/2023 | L140 | Attend weekly doc review meeting; review sections of 5th Amended Complaint on Align-DTC relationship and DTC clear aligner market (per TW); review P. Kim memo re Hogan Pascaud Morici Ganguly Olson Relic (Batch 1.39); review J. Mitchell memo re weekly update; review J. Choi memo re Morici Hogan Ganguly Pascaud (Batch 3.5);  analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding DTC fighter product, 2021 long-range strategy, Project Polaris, Project Saga, Project Oasis, subscription programs, 2021-2024 white papers, and analyst reports related to Align and SDC; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/28/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding SDC/CVD deal to put Smileshops in CVS stores, analyst assessment of Align's value in light of SDC-CVS deal, SDC S-1, analyst reports on Align (Guggenheim, Jefferies, Stephens, Stifel, Piper, Goldman Sachs, Baird, William Blair, et al.), Dec 2019 board materials, and Goldman Sachs discussion materials; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2023 | L140 | Review C. Collier memo re: New Source Morici Hogan Ganguly et al. Batch 4.1; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, related to Wolfe research reports, Align product price elasticity, discussions about SDC adverse ruling, Align Headcount 2018, annual operating plan for 2018, and information for Baird bus tour; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 3/31/2023 | L140 | Review R. Farrell memo re: Kusima Batch 1.3; review J. Mitchell memo re: weekly update; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding 2019 AOP presentation (volume and net receipts growth, key initiatives, ASP improvement strategy, scanner competitors, global marketing investments, DTC investments, corporate restructuring, etc.), Align FY2018 performance discussion, 3shape litigation, SDC litigation, AFab, consumer/patient financing program, shipment plans, and Smile Concierge; related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 4/1/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding Invisalign portfolio pricing, FY2018 earnings call transcripts, June 2020 BOD meeting board book (forecasts, P&L, cash inflow/outflow/projections, Americas business updates), Stifel report, iTero penetration via business models, Catalyst SLF presentation, Catalyst program kickoff discussions, SDC/DTC competition, and 2020-2023 strategy paper; related to Section 1 claim. | 3.00 | 375.00 | $1,125.00 |
| 4/2/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, re: Dec 2020 BOD meeting, BOD meeting slides (proposed resolutions, organization and talent review, leadership and succession, employee survey, etc.), strategic pilot projects (Pinot, Generation Smile, DSD, Vivera subscription, Inv Experience expansion, etc.), DTC initiatives, strategy papers on pricing (price erosion),  patient demand and conversion, capturing DTC segment, and CVS/Aetna/SDC potential partnerships; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/3/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding international expansion, feedback from DTC patient, 2019 first quarter script draft, 2019 second quarter financial outlook, June 2020 Board of Directors meeting, 2020 third quarter profit and loss statement, clear aligner surveys, and 4Q2018 pre-quarter survey; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2023 | L140 | Review C. Collier memo re Morici, Hogan, Ganguly, et al. Batch 4.5; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding 2020-2023 Strategy paper version 4, 2021 orthodontics channel white paper, Morgan Stanley clear aligner analyst report, 2021 Global Orthodontics white paper, and Orthodontics Grad Program; related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 4/5/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding dentist-directed growth plan, 2020 long-term strategy, June 2020 update, 2020 long-term planning framework for June executive management committee meeting, Project Pegasus, first quarter 2020 10Q, Round 3 white paper and board of directors presentation; FY19 annual operating plan white paper drafts, 2019 operating plan, Round 4 white paper, and 2018 board of directors presentation; related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 4/6/2023 | L140 | Review F. Miller memo re Morici Hogan, Ganguly, et al. Batch 4.2; review T. Farrell memo re Morici Hogan Ganguly et al. Batch 5.2, review J. Choi memo re Morici Hogan Ganguly et al. Batch 4.3; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding Stifel analyst reports on SmileDirectClub, Forbes article about SDC, Adapting Business Models white paper, Harvard Business Review articles, third quarter 2020 Align board of directors meeting slides, 2019 operating plan white paper, 2021 white paper re relentless focus on Align Digital Platform, and minutes of June 2020 board of directors meeting; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/7/2023 | L140 | Review P. Kim memo re Hogan Pascaud Morici, Relic Batch 1.4; review J. Mitchell weekly update memo; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding SmileDirectClub dentist-directed market entry, relentless focus digital platform strategy white paper, September 30 board of directors slides, 2021-2024 strategy white paper, business update on Americas region, 2020 financial outlook, and January 2020 USA Today inquiry; related to Section 1 Claim. | 8.00 | 375.00 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding June 2020 board meeting discussion materials, CA law allowing DTC ortho patients to submit complaints to CA Dental Board despite NDAs (SDC-related), Americas business update 1H2020, iTero updates, 2021 annual operating plan white paper drafts, and 2021 annual operating plan presentation slides; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/11/2023 | L140 | Review F. Miller memo re Morici, Hogan, Ganguly, et al. Batch 5.3; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding 2021 global ortho channel update white paper, September 2020 board meeting discussion materials, December 2020 board meeting discussion material, 2020 ASP fluctuation analysis, 2021 vision/strategy, and 2021-2024 strategy white paper drafts; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/12/2023 | L140 | Review C. Collier memo re Morici, Hogan, Ganguly, et al. Batch 5.1; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding 2021-2024 Strategic white paper re relentless focus on ADP, 2020 Align board meeting Fusion and iTero notes, analyst reports re SDC's weak IPO, iTero playbook, internal audit committee guidelines, 1Q2020 Align 10-Q, SDC S-1, and Stifel analyst reports; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/13/2023 | L140 | Review T. Farrell memo re New Section 1 cleanup/ungrouped Batch 1.1; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding December 2019 board meeting discussion materials, Goldman Sachs competitive analysis report, February 2020 SDC cease and desist letter to Align, 2020 annual operating plan white paper drafts, 2020 ASP improvements, Advantage/other loyalty discount programs, 2020 AOP board presentation slides drafts, 2019 Invisalign shipments, 2019 net receipt numbers, sales estimates, revenue and gross margin updates, William Blair SDC Initiation analyst report, and Stifel SDC reports; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

38

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2023 | L140 | Review J. Mitchell memo re 4-14 Weekly Update; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding Adapt Ortho Grad program, Guggenheim analyst reports, Jefferies analyst reports, Piper Jaffray analyst reports, SDC sales lead data, September 2019 board meeting discussion materials, customer service- concierge, Candid/teen DSO project, June 2019 EMC, 2020 long range strategy planning framework, GP strategy, and 1Q2019 earnings call script drafts; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/17/2023 | L140 | Review T. Farrell memo re New Section 1 cleanup/ungrouped Batch 1.5; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding aligner fabrication, brand building/advertising, portfolio discussion re addition of DTC fighter product and value product, Wolfe research reports, Align settlement with Straumann Group re Clear Correct litigation, 2Q19 financial outlook, international expansion, April 2019 SDC cease and desist letter to Align, SDC Arbitration Decision statement, and targeting the $3k patient strategy; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/18/2023 | L140 | Attend weekly document review team call; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding 2019 annual operating plan white paper draft, 2019 board presentation final draft for CEO review, Invisalign shipment reports – ortho and GP, cost center report spreadsheet, 2018 litigation expense summary, and innovation agility strategy; related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 4/19/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding corporate restructuring, Invisalign treatments by region, gross profit and gross margin reports 2013-2019, revenue reports 2014-2019, ASP reports 2017-2019, key investment strategy, sales expansion, foreign exchange impact, new customer discount program, activation and utilization rates, and net receipts report by product- comprehensive, assist, Exp5, Exp10, i7, iGo, and Lite; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/20/2023 | L140 | Review J. Mitchell memo re 4-20 weekly update; review T. Farrell memo re SDC arbitration docs – Hogan Pascaud ungrouped Batch 1.42; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding Project Syrah updates, analyst reports on Align as SDC files S-1, ASP improvement strategy, revamping Advantage program, Adapt program, gross margin on SDC business, and June 2020 BOD meeting deck; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| 4/21/2023 | L140 | Review J. Choi memo re New Section 1 – cleanup Batch 1.2; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding Clincheck Cloud release, IPL for Alta, Exocad integration, 2020 gross receipts forecast, SDC 2020 weak performance, potential Medtech buyer analysis, DSO performance (Aspen, Heartland), new provider promotions, iTero playbook – general practitioner focus, go-to-market strategy, iTero financing offers, and iTero pre-purchase rental trial; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/24/2023 | L140 | Review C. Collier memo re New Section 1 – cleanup Batch 1.4; Review P. Kim memo re SDC Arbitration Docs – Hogan Pascaud Relic etc./Ungrouped Batch 1.41; review T. Farrell memo re SDC Arbitration Docs – Hogan Pascaud/Ungrouped Batch 1.43; review F. Miller memo re New Section 1 – cleanup Batch 1.3; draft memo re New Section 1 - Morici Hogan Ganguly Pascaud -Stage Source: Source 3 (Batch 4.4); related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/25/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding innovation agility, Alta, Angie, long-range strategy framework for March EMC, market penetration, changes to pricing structure, DTC strategy, digital business evolution, 4Q 2018 earnings call transcript, and pricing dynamics/ASP erosion; related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/26/2023 | L140 | Review T. Farrell memo re SDC Arbitration Docs – Hogan Pascaud Batch 1.45; analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding LRS deficiencies, conversion strategies, strategic DSO accounts as competition against DTC model, Smileview, GP treat and refer, and Morgan Stanley pre-quarter Aligner survey; continue drafting memo re New Section 1- Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4); related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 5/3/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding EMC shadow performance assessment, volume and price forecast assumptions for EMC, loyalty/discount program performance, interoperability with 3Shape and Primescan, Project Pegasus, and Smileview; continue drafting memo re New Section 1- Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4); related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/4/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding earnings conference call script drafts for 1Q2019, intraoral scanner and aligner performance, quarterly financial results and forecasts, mandibular advancement feature development, revenue and volume growth, customer base expansion strategy, and Digital Smile Design collaboration; continue drafting memo re New Section 1- Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4); related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 5/5/2023 | L140 | Analyze and code documents from New Section 1 – Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4), custodian: J. Hogan, regarding Invisalign Go, consumer and professional marketing budgets, Patient Concierge service, digital consumer engagement, iTero performance, and reorganizing Align's corporate structure; continue drafting memo re New Section 1- Morici Hogan Ganguly Pascaud – Stage Source: Source 3 (Batch 4.4); related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 5/8/2023 | L140 | Analyze and code documents from New Section 1 batch. | 6.00 | 375.00 | $2,250.00 |
| 5/9/2023 | L140 | Analyze and code documents from New Section 1 batch. | 7.00 | 375.00 | $2,625.00 |
| | | | 396.00 | | $148,500.00 |
| Name: Kim, Patrick | | | | | |
| 9/5/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 9/6/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 9/7/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 9/8/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 9/9/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 9/10/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 9/12/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 3.00 | 375.00 | $1,125.00 |
| 9/13/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 9/14/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |

| 9/15/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
|---|---|---|---|---|---|
| 9/16/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 9/17/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 12.00 | 375.00 | $4,500.00 |
| 9/19/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 2.00 | 375.00 | $750.00 |
| 9/20/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 9/21/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 9/22/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 9/23/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 9/26/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs regarding Snow v. Align. | 3.00 | 375.00 | $1,125.00 |
| 9/27/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 9/28/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 9/29/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 9/30/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs regarding Snow v. Align. | 12.00 | 375.00 | $4,500.00 |
| 10/3/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 10/4/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 10/5/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 10/6/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 10/7/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 10/8/2022 | L140 | Reviewed documents related to SDC Arbitration documents regarding Snow v. Align. | 2.00 | 375.00 | $750.00 |
| 10/10/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 10/12/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 10/13/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 10/14/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration documents regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 10/17/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 10/18/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 10/19/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 10/20/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 10/21/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 10/24/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 10/25/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 10/26/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 10/27/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 10/28/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 10/31/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 11/1/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 11/2/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 11/3/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/4/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 11/5/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 11/7/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 11/8/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 11/9/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 11/10/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 11/11/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 11/14/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 11/15/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 11/16/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 8.50 | 375.00 | $3,187.50 |
| 11/17/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 13.00 | 375.00 | $4,875.00 |
| 11/18/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 5.50 | 375.00 | $2,062.50 |
| 11/21/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 11/22/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 11/23/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 12.00 | 375.00 | $4,500.00 |
| 11/25/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 12.00 | 375.00 | $4,500.00 |
| 11/26/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 2.00 | 375.00 | $750.00 |

| 11/28/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
|---|---|---|---|---|---|
| 11/29/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 11/30/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 12/1/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 12/2/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 3.00 | 375.00 | $1,125.00 |
| 12/5/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 12/6/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 12/7/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 12/8/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 12/9/2022 | L140 | Reviewed documents and drafted batch memo related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 12/13/2022 | L140 | Reviewed documents related to SDC Arbitration docs (Section 1 claim) regarding Snow v. Align. | 2.00 | 375.00 | $750.00 |
| 2/13/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 4.00 | 375.00 | $1,500.00 |
| 2/14/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 2/15/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 2/16/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 2/17/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 12.00 | 375.00 | $4,500.00 |
| 2/20/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 4.00 | 375.00 | $1,500.00 |
| 2/21/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |

| 2/22/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 2/23/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 2/24/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 2/25/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 2/27/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 2/28/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 8.50 | 375.00 | $3,187.50 |
| 3/1/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 4.50 | 375.00 | $1,687.50 |
| 3/2/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 3/3/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 3/6/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 3/7/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 3/8/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 3/9/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 3/10/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 3/13/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 3/14/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 3/15/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 3/16/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 3/17/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 3/20/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |

| 3/21/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 3/22/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 3/23/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 3/24/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 3/27/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 3/28/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 3/29/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 3/30/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 3/31/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 4/3/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |
| 4/4/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 4/5/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 4/6/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 4/7/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 4/10/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 3.00 | 375.00 | $1,125.00 |
| 4/11/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 2.00 | 375.00 | $750.00 |
| 4/12/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 4/13/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 4/14/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 4/15/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 6.00 | 375.00 | $2,250.00 |

| 4/17/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 3.00 | 375.00 | $1,125.00 |
|---|---|---|---|---|---|
| 4/18/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 3.50 | 375.00 | $1,312.50 |
| 4/19/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 4/20/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 7.00 | 375.00 | $2,625.00 |
| 4/21/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 4/22/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 4/23/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 3.50 | 375.00 | $1,312.50 |
| 4/24/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 4.00 | 375.00 | $1,500.00 |
| 4/25/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 4/26/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 4/27/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 11.00 | 375.00 | $4,125.00 |
| 4/28/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 5/1/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 5/2/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 5/3/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 5/4/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 10.00 | 375.00 | $3,750.00 |
| 5/5/2023 | L140 | Reviewed documents and drafted batch memo related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| 5/8/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 5.00 | 375.00 | $1,875.00 |
| 5/9/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 5/10/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 9.00 | 375.00 | $3,375.00 |
| 5/12/2023 | L140 | Reviewed documents related to "SDC Arbitration" docs regarding Snow v. Align. | 8.00 | 375.00 | $3,000.00 |
| | | | 1082.00 | | $405,750.00 |

**Name: Kingerski, Joseph**

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2022 | L120 | Reviewed and analyzed motion to dismiss plaintiffs' second amended class action complaint. | 1.30 | 325.00 | $422.50 |
| 11/22/2022 | L390 | Attended meet and confer with SmileDirect Club. | 0.60 | 325.00 | $195.00 |
| 1/4/2023 | L300 | Attended meet and confer with defense counsel regarding deposition dates and times for SmileDirectClub executives. | 0.30 | 350.00 | $105.00 |
| 1/4/2023 | L330 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding meet and confer concerning SmileDirectClub executives. | 0.10 | 350.00 | $35.00 |
| 2/10/2023 | L115 | Reviewed and Analyzed Align's challenges to SDC's pleading redactions. | 0.20 | 350.00 | $70.00 |
| 2/14/2023 | L100 | Conferred with attorney Rio Pierce regarding assignment concerning the valuation of Align's Supply and Operating Agreements with SmileDirectClub. | 0.40 | 350.00 | $140.00 |
| 2/16/2023 | L115 | Researched Duff and Phillips valuation of Align and SmileDirectClub's supply and operating agreements. | 5.00 | 350.00 | $1,750.00 |
| 2/17/2023 | L115 | Researched Duff and Phillips valuation of Align and SmileDirectClub's supply and operating agreements. | 4.60 | 350.00 | $1,610.00 |
| 2/20/2023 | L115 | Researched Duff and Phillips valuation of Align and SmileDirectClub's supply and operating agreements. | 3.70 | 350.00 | $1,295.00 |
| 2/22/2023 | L301 | Reviewed and analyzed confidentiality designations in documents produced by SmileDirectClub. | 2.50 | 350.00 | $875.00 |
| 2/22/2023 | L100 | Conferred with attorney Rio Pierce regarding certain challenges to SmileDirectClub's privilege designations in its document production. | 0.10 | 350.00 | $35.00 |
| 2/23/2023 | L301 | Reviewed and analyzed confidentiality designations in documents produced by SmileDirectClub. | 3.40 | 350.00 | $1,190.00 |
| 2/24/2023 | L301 | Conferred with attorney Rio Pierce regarding certain confidentiality challenges to SmileDirectClub's production of arbitration and deposition testimony. | 0.20 | 350.00 | $70.00 |
| 2/24/2023 | L301 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding log of confidentiality designations in documents produced by SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 2/24/2023 | L301 | Reviewed and analyzed confidentiality designations in documents produced by SmileDirectClub. | 4.50 | 350.00 | $1,575.00 |

| 2/27/2023 | L100 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding log of confidentiality designations in documents produced by SmileDirectClub. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 2/27/2023 | L330 | Drafted Rule 30(b)(6) deposition notice to Kroll, Inc. | 2.40 | 350.00 | $840.00 |
| 2/27/2023 | L301 | Reviewed and analyzed confidentiality designations in documents produced by SmileDirectClub. | 1.70 | 350.00 | $595.00 |
| 3/1/2023 | L301 | Revised log of confidentiality designations in documents produced by SmileDirectClub. | 2.10 | 350.00 | $735.00 |
| 3/1/2023 | L301 | Conferred with attorney Rio Pierce regarding log of confidentiality designations in documents produced by SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 3/1/2023 | L100 | Conferred with attorney Rio Pierce regarding confidentiality designation project. | 0.50 | 350.00 | $175.00 |
| 3/2/2023 | L110 | Reviewed and analyzed Align's Reply in Support of Motion to Dismiss Plaintiffs' Second Amended Class Action Complaint. | 0.70 | 350.00 | $245.00 |
| 3/2/2023 | L110 | Reviewed and analyzed Plaintiffs' Opposition to Defendant Align Technology Inc.'s Motion to Strike. | 0.90 | 350.00 | $315.00 |
| 3/2/2023 | L110 | Reviewed and analyzed Plaintiffs' Opposition to Defendant Align Technology's Motion to Dismiss Plaintiffs' Second Amended Class Action Complaint. | 1.00 | 350.00 | $350.00 |
| 3/2/2023 | L330 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding 30(b)(6) Deposition Notice to SmileDirectClub, Inc. | 0.10 | 350.00 | $35.00 |
| 3/2/2023 | L330 | Drafted 30(b)(6) Deposition Notice to SmileDirectClub, Inc. | 1.80 | 350.00 | $630.00 |
| 3/3/2023 | L311 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding the First Set of Requests for Admission and Fourth Set of Interrogatories to Align. | 0.10 | 350.00 | $35.00 |
| 3/3/2023 | L311 | Drafted Fourth Set of Interrogatories to Defendant Align Technology, Inc. | 1.30 | 350.00 | $455.00 |
| 3/3/2023 | L311 | Drafted First Set of Requests for Admission to Align. | 1.70 | 350.00 | $595.00 |
| 3/3/2023 | L311 | Conferred with attorney Rio Pierce regarding Requests for Admission to Align. | 0.10 | 350.00 | $35.00 |
| 3/3/2023 | L311 | Conferred with attorney Ted Wojcik regarding interrogatories to Align. | 0.10 | 350.00 | $35.00 |
| 3/3/2023 | L330 | Reviewed 30(b)(1) deposition notices to Doug Hudson and David Katzman. | 0.50 | 350.00 | $175.00 |

| 3/3/2023 | L110 | Reviewed and analyzed Duff and Phelps' Estimation of the Fair Value of Certain Agreements Between SmileDirectClub, LLC and Align Technology, Inc. as of July 25, 2016 and the fair value of Incentive Units of SmileDirectClub, LLC as of March 2015. | 2.60 | 350.00 | $910.00 |
|---|---|---|---|---|---|
| 3/6/2023 | L311 | Conferred with attorney Rio Pierce regarding First Set of Requests for Admission to Align. | 0.10 | 350.00 | $35.00 |
| 3/6/2023 | L311 | Conferred with attorney Rio Pierce regarding First Set of Requests for Admission to Align. | 0.10 | 350.00 | $35.00 |
| 3/6/2023 | L311 | Drafted Requests for Admission to Align Technology, Inc. | 5.10 | 350.00 | $1,785.00 |
| 3/6/2023 | L112 | Conferred with plaintiff James Eaton regarding preparation for his upcoming deposition. | 0.10 | 350.00 | $35.00 |
| 3/6/2023 | L311 | Conferred with attorney Rio Pierce regarding draft Requests for Admission. | 0.10 | 350.00 | $35.00 |
| 3/6/2023 | L311 | Conferred with attorney Rio Pierce regarding draft of Fourth Set of Interrogatories to Align Technology, Inc. | 0.10 | 350.00 | $35.00 |
| 3/6/2023 | L100 | Conferred with attorney Rio Pierce regarding upcoming plaintiff deposition schedule. | 0.10 | 350.00 | $35.00 |
| 3/6/2023 | L100 | Conferred with attorney Rio Pierce regarding 30b6 deposition notice to SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 3/7/2023 | L115 | Reviewed and analyzed Brief of Amicus United States of America in support of neither party in Aya Healthcare Services, Inc. v. AMN Healthcare, Inc. for information related to ancillary restraints. | 1.20 | 350.00 | $420.00 |
| 3/7/2023 | L311 | Drafted First Set of Requests for Admission to Align. | 5.20 | 350.00 | $1,820.00 |
| 3/8/2023 | L115 | Reviewed and analyzed Brief of Amicus United States of America in support of neither party in Aya Healthcare Services, Inc. v. AMN Healthcare, Inc. | 0.20 | 350.00 | $70.00 |
| 3/8/2023 | L311 | Conferred with attorney Rio Pierce regarding Revisions to the First Set of Requests for Admission to Align. | 0.10 | 350.00 | $35.00 |
| 3/8/2023 | L311 | Revised First Set of Requests for Admission to Align. | 2.00 | 350.00 | $700.00 |
| 3/8/2023 | L100 | Conferred with attorney Rio Pierce regarding Align v. SmileCareClub and the associated patent dispute. | 0.20 | 350.00 | $70.00 |
| 3/8/2023 | L311 | Conferred with attorney Rio Pierce regarding First Set of Requests for Admission and Fourth Set of Interrogatories to Align. | 0.10 | 350.00 | $35.00 |
| 3/8/2023 | L311 | Drafted Fourth Set of Interrogatories to Defendant Align Technology, Inc. | 0.90 | 350.00 | $315.00 |
| 3/8/2023 | L311 | Drafted First Set of Requests for Admission to Align. | 3.10 | 350.00 | $1,085.00 |

| 3/8/2023 | L100 | Conferred with attorney Rio Pierce regarding First Set of Requests for Admission to Align. | 0.20 | 350.00 | $70.00 |
|---|---|---|---|---|---|
| 3/9/2023 | L115 | Reviewed and analyzed the Order Granting in Part and Denying in Part Defendants' Motions for Summary Judgment in In regarding HIV Antitrust Litigation for information related to ancillary restraints. | 1.30 | 350.00 | $455.00 |
| 3/9/2023 | L115 | Reviewed and analyzed the Ninth Circuit's decision in Aya Healthcare Services, Inc. v. AMN Healthcare, Inc. for information related to ancillary restraints. | 1.80 | 350.00 | $630.00 |
| 3/9/2023 | L311 | Conferred with paralegal Brian Miller regarding service of discovery requests to Align. | 0.10 | 350.00 | $35.00 |
| 3/9/2023 | L311 | Reviewed Fourth Set of Requests for Admission to Align. | 0.40 | 350.00 | $140.00 |
| 3/9/2023 | L311 | Conferred with attorney Rio Pierce regarding revisions to the First Set of Requests for Admission. | 0.10 | 350.00 | $35.00 |
| 3/9/2023 | L311 | Conferred with attorney Rio Pierce regarding revisions to the First Set of Requests for Admission. | 0.10 | 350.00 | $35.00 |
| 3/9/2023 | L311 | Revised First Set of Requests for Admission to Align. | 0.80 | 350.00 | $280.00 |
| 3/9/2023 | L115 | Reviewed and analyzed Brief of Amicus United States of America in support of neither party in Aya Healthcare Services, Inc. v. AMN Healthcare, Inc. for information related to ancillary restraints. | 1.40 | 350.00 | $490.00 |
| 3/9/2023 | L112 | Conferred with plaintiff James Eaton regarding his upcoming deposition. | 0.10 | 350.00 | $35.00 |
| 3/10/2023 | L115 | Researched SDC's market power in the DTC Clear Aligner market. | 4.90 | 350.00 | $1,715.00 |
| 3/13/2023 | L210 | Conferred with attorney Rio Pierce regarding edits to the Fifth Amended Consolidated Complaint. | 0.10 | 350.00 | $35.00 |
| 3/13/2023 | L115 | Summarized documents relevant to upcoming deposition of Don Kalkofen and sent same to attorney Rio Pierce. | 0.90 | 350.00 | $315.00 |
| 3/14/2023 | L115 | Reviewed and analyzed discovery database for documents related to SmileDirectClub's market power and the definition of the direct-to-consumer clear aligner market. | 4.40 | 350.00 | $1,540.00 |
| 3/14/2023 | L300 | Conferred with attorney Rio Pierce regarding correspondence with SmileDirectClub's counsel concerning confidentiality designations and ongoing discovery disputes. | 0.10 | 350.00 | $35.00 |
| 3/14/2023 | L300 | Drafted correspondence with SmileDirectClub's counsel regarding confidentiality designations and ongoing discovery disputes. | 2.70 | 350.00 | $945.00 |

| 3/15/2023 | L210 | Revised Fourth Amended Consolidated Complaint regarding SmileDirectClub's market power and the definition of the direct-to-consumer clear aligner market. | 4.40 | 350.00 | $1,540.00 |
|---|---|---|---|---|---|
| 3/16/2023 | L210 | Revised Fourth Amended Consolidated Complaint regarding SmileDirectClub's market power and the definition of the direct-to-consumer clear aligner market. | 4.00 | 350.00 | $1,400.00 |
| 3/16/2023 | L210 | Researched SmileDirectClub's market power and the definition of the direct-to-consumer clear aligner market. | 3.30 | 350.00 | $1,155.00 |
| 3/16/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Karen Silva. | 0.30 | 350.00 | $105.00 |
| 3/16/2023 | L330 | Conferred with plaintiff James Eaton regarding documents that have been produced on his behalf in preparation for his upcoming deposition. | 0.30 | 350.00 | $105.00 |
| 3/16/2023 | L330 | Prepared for deposition preparation call with Plaintiff James Eaton. | 0.80 | 350.00 | $280.00 |
| 3/16/2023 | L330 | Prepared plaintiff James Eaton for his upcoming deposition. | 0.80 | 350.00 | $280.00 |
| 3/16/2023 | L100 | Conferred with attorney Rio Pierce regarding the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 3/17/2023 | L210 | Revised Fourth Amended Consolidated Complaint regarding SmileDirectClub's market power and the definition of the direct-to-consumer clear aligner market. | 1.70 | 350.00 | $595.00 |
| 3/17/2023 | L210 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding revisions to the Fourth Amended Complaint. | 0.10 | 350.00 | $35.00 |
| 3/17/2023 | L330 | Conferred with attorney Shelby Smith regarding the deposition of plaintiff James Eaton. | 0.50 | 350.00 | $175.00 |
| 3/17/2023 | L330 | Reviewed and analyzed SmileDirectClub's responses and objections to the deposition of David Katzman and SmileDirectClub. | 0.60 | 350.00 | $210.00 |
| 3/17/2023 | L330 | Defended deposition of Plaintiff James Eaton. | 3.60 | 350.00 | $1,260.00 |
| 3/17/2023 | L330 | Conferred with plaintiff James Eaton regarding his deposition. | 0.20 | 350.00 | $70.00 |
| 3/29/2023 | L110 | Researched factual elements of Sherman Antitrust Act Section 1 claim against SmileDirectClub. | 1.90 | 350.00 | $665.00 |
| 3/29/2023 | L110 | Reviewed discovery database and analyzed for documents relevant to upcoming deposition of Naga Kusima. | 5.50 | 350.00 | $1,925.00 |
| 3/29/2023 | L100 | Conferred with attorney Rio Pierce regarding claims against SmileDirectClub. | 0.30 | 350.00 | $105.00 |
| 3/30/2023 | L110 | Researched Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 7.60 | 350.00 | $2,660.00 |

| 3/30/2023 | L100 | Conferred with attorney Rio Pierce regarding meeting to discuss Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 3/31/2023 | L115 | Researched Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 2.30 | 350.00 | $805.00 |
| 3/31/2023 | L115 | Further conferred with attorney Rio Pierce regarding research into potential Sherman Antitrust Act Section 1 deponents. | 0.10 | 350.00 | $35.00 |
| 3/31/2023 | L115 | Researched documents concerning Jonathan Block to determine his suitability as a potential deponent. | 5.00 | 350.00 | $1,750.00 |
| 3/31/2023 | L115 | Conferred with attorney Rio Pierce regarding research into potential Sherman Antitrust Act Section 1 deponents. | 0.10 | 350.00 | $35.00 |
| 3/31/2023 | L100 | Conferred with attorney Rio Pierce regarding scheduling of the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 4/3/2023 | L115 | Researched Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 7.10 | 350.00 | $2,485.00 |
| 4/3/2023 | L330 | Conferred with paralegal Brian Miller regarding service of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 4/3/2023 | L330 | Drafted Notice of Issuance of Non-Party Subpoena regarding the deposition of Jonathan Block. | 0.80 | 350.00 | $280.00 |
| 4/4/2023 | L115 | Researched Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 10.20 | 350.00 | $3,570.00 |
| 4/4/2023 | L300 | Drafted correspondence to defense counsel regarding certain redaction in produced documents and defense counsel's ability to meet and confer on the same. | 0.80 | 350.00 | $280.00 |
| 4/4/2023 | L100 | Conferred with attorney Rio Pierce regarding scheduling deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 4/4/2023 | L100 | Conferred with attorney Rio Pierce regarding SmileDirectClub's redactions in produced documents. | 0.10 | 350.00 | $35.00 |
| 4/5/2023 | L115 | Reviewed and analyzed the Joint Discovery Letter Brief Regarding Plaintiffs' Requests for Production from Non-party SmileDirectClub. | 0.30 | 350.00 | $105.00 |
| 4/5/2023 | L100 | Conferred with Jonathan Block's counsel to discuss his upcoming deposition. | 0.10 | 350.00 | $35.00 |
| 4/5/2023 | L100 | Conferred with attorney Rio Pierce regarding meeting with Jonathan Block's counsel to discuss his upcoming deposition. | 0.10 | 350.00 | $35.00 |
| 4/5/2023 | L100 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding meeting with Jonathan Block's counsel to discuss his upcoming deposition. | 0.10 | 350.00 | $35.00 |

| 4/5/2023 | L115 | Conferred with attorney Rio Pierce regarding Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 0.50 | 350.00 | $175.00 |
|---|---|---|---|---|---|
| 4/5/2023 | L115 | Researched Sherman Antitrust Act Section 1 claims, specifically as they relate to alleged conspirator SmileDirectClub. | 0.90 | 350.00 | $315.00 |
| 4/5/2023 | L130 | Conferred with Fideris experts regarding quantitative evidence to support Sherman Act Section 1 claims. | 0.60 | 350.00 | $210.00 |
| 4/5/2023 | L115 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Karen Silva. | 2.50 | 350.00 | $875.00 |
| 4/6/2023 | L100 | Conferred with SmileDirectClub's counsel regarding redactions in their produced documents and withheld materials from Part II of the Supply Arbitration. | 0.10 | 350.00 | $35.00 |
| 4/6/2023 | L100 | Conferred with Jonathan Block's attorney regarding discussions concerning his deposition subpoena. | 0.10 | 350.00 | $35.00 |
| 4/6/2023 | L330 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Karen Silva. | 4.00 | 350.00 | $1,400.00 |
| 4/7/2023 | L330 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Karen Silva. | 2.20 | 350.00 | $770.00 |
| 4/7/2023 | L311 | Drafted response to defense counsel regarding dispute over redactions in materials produced by SmileDirectClub. | 1.70 | 350.00 | $595.00 |
| 4/7/2023 | L110 | Conferred with attorney Rio Pierce regarding assignment to identify rule of reason documents produced before and after the Fourth Amended Complaint was filed. | 0.20 | 350.00 | $70.00 |
| 4/7/2023 | L311 | Conferred with defense counsel regarding dispute over redactions in materials produced by SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 4/7/2023 | L311 | Conferred with attorney Rio Pierce about response to defense counsel regarding dispute over redactions in materials produced by SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 4/7/2023 | L100 | Prepared document reflecting the Sherman Act Section 1 case schedule. | 0.50 | 350.00 | $175.00 |
| 4/10/2023 | L300 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding SmileDirectClub's document production, particularly as it pertains to arbitration exhibits that were produced after Plaintiffs filed leave to file a Fifth Amended Complaint. | 0.10 | 350.00 | $35.00 |
| 4/10/2023 | L300 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding SmileDirectClub's document production, particularly as it pertains to arbitration exhibits that were produced after Plaintiffs filed leave to file a Fifth Amended Complaint. | 0.20 | 350.00 | $70.00 |

| 4/10/2023 | L100 | Conferred with Ted Snyder, Jonathan Block's counsel, regarding deposition subpoena. | 0.20 | 350.00 | $70.00 |
|---|---|---|---|---|---|
| 4/10/2023 | L330 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Karen Silva. | 3.20 | 350.00 | $1,120.00 |
| 4/11/2023 | L100 | Conferred with attorney Rio Pierce regarding letter to SmileDirectClub concerning Plaintiffs' Notice of 30b6 deposition topics. | 0.10 | 350.00 | $35.00 |
| 4/11/2023 | L100 | Drafted letter to SmileDirectClub regarding Plaintiffs' Notice of 30b6 deposition topics. | 4.10 | 350.00 | $1,435.00 |
| 4/11/2023 | L300 | Conferred with attorney Rio Pierce to discuss redactions in SmileDirectClub's production of Align's arbitration briefing. | 0.10 | 350.00 | $35.00 |
| 4/11/2023 | L210 | Conferred with attorney Rio Pierce regarding drafting a joint stipulation to extend the time for Plaintiffs to review and respond to the defendants' redactions in the proposed Fifth Amended Complaint. | 0.10 | 350.00 | $35.00 |
| 4/12/2023 | L100 | Conferred with paralegal Brian Miller to file Joint Stipulation and Proposed Order Extending Time. This instance concerned the Joint Stipulation with SmileDirectClub. | 0.20 | 350.00 | $70.00 |
| 4/12/2023 | L100 | Conferred with paralegal Brian Miller to file Joint Stipulation and Proposed Order Extending Time. This instance concerned the Joint Stipulation with Align. | 0.20 | 350.00 | $70.00 |
| 4/12/2023 | L100 | Conferred with defense counsel regarding Joint Stipulation and Proposed Order for Extension of Time. | 0.50 | 350.00 | $175.00 |
| 4/12/2023 | L115 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding documents that support plaintiffs' rule of reason arguments. | 0.10 | 350.00 | $35.00 |
| 4/12/2023 | L115 | Reviewed discovery database for documents related to Plaintiffs' rule of reason arguments. | 4.00 | 350.00 | $1,400.00 |
| 4/12/2023 | L120 | Conferred with attorney Rio Pierce regarding SmileDirectClub's privilege designations in its production of Align's Arbitration Briefing. | 0.10 | 350.00 | $35.00 |
| 4/12/2023 | L120 | Reviewed and analyzed SmileDirectClub's privilege designations in its production of Align's Arbitration Briefing. | 2.60 | 350.00 | $910.00 |
| 4/12/2023 | L130 | Conferred with Fideres experts regarding Sherman Antitrust Act Section 1 claims. | 0.50 | 350.00 | $175.00 |
| 4/13/2023 | L300 | Reviewed and analyzed revisions to letter to SmileDirectClub regarding 30b6 deposition topics. | 0.40 | 350.00 | $140.00 |
| 4/13/2023 | L300 | Revised letter to SmileDirectClub regarding 30b6 deposition topics. | 0.30 | 350.00 | $105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2023 | L100 | Conferred with attorney Rio Pierce regarding meet and confer with SmileDirectClub's counsel. | 0.50 | 350.00 | $175.00 |
| 4/13/2023 | L100 | Met and conferred with SmileDirectClub's counsel regarding SmileDirectClub's redactions in its production of Align's arbitration briefing. | 0.60 | 350.00 | $210.00 |
| 4/13/2023 | L100 | Conferred with attorney Rio Pierce regarding meet and confer with SmileDirectClub's counsel. | 0.10 | 350.00 | $35.00 |
| 4/13/2023 | L310 | Conferred with defense counsel regarding 30b6 deposition topics. | 0.30 | 350.00 | $105.00 |
| 4/13/2023 | L300 | Conferred with attorney Ted Wojcik regarding letter to SmileDirectClub concerning 30b6 deposition topics. | 0.10 | 350.00 | $35.00 |
| 4/13/2023 | L300 | Conferred with attorney Ted Wojcik regarding letter to SmileDirectClub concerning 30b6 deposition topics. | 0.10 | 350.00 | $35.00 |
| 4/13/2023 | L300 | Further revised letter to SmileDirectClub regarding 30b6 deposition topics. | 0.20 | 350.00 | $70.00 |
| 4/18/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 4/18/2023 | L300 | Conferred with attorney Rio Pierce regarding the American Arbitration Association's document lists. | 0.10 | 350.00 | $35.00 |
| 4/18/2023 | L100 | Attended meet and confer with SmileDirectClub and Align to discuss outstanding 30b6 deposition disagreements. | 0.60 | 350.00 | $210.00 |
| 4/19/2023 | L300 | Attended meet and confer with defense counsel to discuss interrogatory responses and Request for Admissions. | 0.40 | 350.00 | $140.00 |
| 4/20/2023 | L300 | Attended discovery hearing before Magistrate Judge Hixson regarding SmileDirectClub's redactions in its production of arbitration materials between Align and SmileDirectClub. | 0.70 | 350.00 | $245.00 |
| 4/24/2023 | L330 | Met and conferred with SmileDirectClub regarding upcoming depositions. | 0.40 | 350.00 | $140.00 |
| 4/27/2023 | L330 | Conferred with paralegal Brian Miller regarding service of the updated deposition notice of Jonathan Block. | 0.20 | 350.00 | $70.00 |
| 4/27/2023 | L330 | Drafted a revised Notice of Deposition for Jonathan Block. | 0.50 | 350.00 | $175.00 |
| 4/27/2023 | L115 | Reviewed discovery database and analyzed for relevant document in preparation for deposition of Karen Silva. | 2.50 | 350.00 | $875.00 |
| 4/27/2023 | L330 | Conferred with Blue Bear to schedule remote deposition on May 24. | 0.20 | 350.00 | $70.00 |
| 4/27/2023 | L100 | Conferred with attorney Ted Wojcik regarding the scheduling of the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 4/28/2023 | L300 | Conferred with attorney Rio Pierce regarding SmileDirectClub's privilege redactions. | 0.20 | 350.00 | $70.00 |

| 4/28/2023 | L300 | Conferred with attorney Rio Pierce regarding SmileDirectClub's privilege redactions. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 4/28/2023 | L300 | Reviewed the Align/SmileDirectClub mediation transcripts and analyzed for privilege redaction challenges. | 1.90 | 350.00 | $665.00 |
| 4/28/2023 | L330 | Met and conferred with Align and SmileDirectClub counsel regarding 30b6 depositions. | 0.40 | 350.00 | $140.00 |
| 4/28/2023 | L330 | Reviewed discovery database and analyzed for relevant document in preparation for deposition of Karen Silva. | 4.30 | 350.00 | $1,505.00 |
| 4/28/2023 | L330 | Conferred with Jonathan Block's counsel regarding the scheduling of his upcoming deposition. | 0.10 | 350.00 | $35.00 |
| 4/29/2023 | L330 | Drafted outline in preparation for deposition of Karen Silva. | 4.20 | 350.00 | $1,470.00 |
| 4/30/2023 | L330 | Drafted outline in preparation for deposition of Karen Silva. | 6.10 | 350.00 | $2,135.00 |
| 5/1/2023 | L330 | Drafted outline in preparation for deposition of Karen Silva. | 10.70 | 350.00 | $3,745.00 |
| 5/1/2023 | L350 | Reviewed and analyzed the Joint Discovery Letter Brief Regarding Non-party SmileDirectClub, Inc.'s Redactions to Arbitration Materials. | 0.30 | 350.00 | $105.00 |
| 5/1/2023 | L330 | Conferred with defense counsel regarding the scheduling of the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/1/2023 | L330 | Conferred with defense counsel regarding the scheduling of the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/1/2023 | L330 | Conferred with attorney Rio Pierce regarding the scheduling of Jonathan Block's deposition. | 0.10 | 350.00 | $35.00 |
| 5/1/2023 | L330 | Conferred with attorney Rio Pierce regarding the scheduling of Jonathan Block's deposition. | 0.10 | 350.00 | $35.00 |
| 5/2/2023 | L330 | Drafted outline in preparation for deposition of Karen Silva. | 0.60 | 350.00 | $210.00 |
| 5/2/2023 | L300 | Conferred with attorney Rio Pierce regarding confidentiality designations in SmileDirectClub's production of Mediation Transcripts from July 2022. | 0.10 | 350.00 | $35.00 |
| 5/2/2023 | L300 | Reviewed and identified confidentiality designations in SmileDirectClub's production of Mediation Transcripts from July 2022. | 6.10 | 350.00 | $2,135.00 |
| 5/2/2023 | L302 | Conferred with attorney Ted Wojcik regarding Plaintiffs' Fifth Set of Interrogatories to Defendant Align Technology, Inc. | 0.10 | 350.00 | $35.00 |
| 5/2/2023 | L302 | Conferred with attorney Rio Pierce regarding Plaintiffs' Fifth Set of Interrogatories to Defendant Align Technology, Inc. | 0.10 | 350.00 | $35.00 |

| 5/2/2023 | L311 | Drafted Plaintiffs' Fifth Set of Interrogatories to Defendant Align Technology, Inc. | 1.30 | 350.00 | $455.00 |
|----------|------|---------------------------------------------------------------------|------|--------|---------|
| 5/3/2023 | L330 | Drafted outline in preparation for deposition of Karen Silva. | 3.60 | 350.00 | $1,260.00 |
| 5/3/2023 | L300 | Conferred with SmileDirectClub's counsel regarding confidentiality designations in its productions of Align-SmileDirectClub arbitration depositions. | 0.80 | 350.00 | $280.00 |
| 5/3/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Karen Silva. | 0.40 | 350.00 | $140.00 |
| 5/3/2023 | L130 | Attended meeting with Fideres experts to discuss economic analysis of Sherman Act Section 1 claims. | 0.80 | 350.00 | $280.00 |
| 5/4/2023 | L330 | Revised outline in preparation for deposition of Karen Silva. | 2.10 | 350.00 | $735.00 |
| 5/4/2023 | L330 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Karen Silva. | 4.70 | 350.00 | $1,645.00 |
| 5/5/2023 | L330 | Reviewed documents and drafted questions in preparation for deposition of Karen Silva. | 6.30 | 350.00 | $2,205.00 |
| 5/5/2023 | L330 | Reviewed the Joint Stipulation and Order Concerning Deposition Protocol (ECF No. 245). | 0.60 | 350.00 | $210.00 |
| 5/7/2023 | L330 | Reviewed documents and revised questions in preparation for deposition of Karen Silva. | 4.70 | 350.00 | $1,645.00 |
| 5/8/2023 | L330 | Reviewed documents and revised questions in preparation for deposition of Karen Silva. | 7.70 | 350.00 | $2,695.00 |
| 5/8/2023 | L330 | Conferred with defense counsel regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/8/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/8/2023 | L330 | Conferred with defense counsel regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/8/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/8/2023 | L330 | Conferred with defense counsel regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/8/2023 | L330 | Drafted correspondence to defense counsel regarding scheduling of the deposition of Jonathan Block. | 0.50 | 350.00 | $175.00 |
| 5/9/2023 | L330 | Conferred with attorney Rio Pierce regarding the scheduling of the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/9/2023 | L330 | Reviewed documents and revised questions in preparation for deposition of Karen Silva. | 7.80 | 350.00 | $2,730.00 |

| 5/9/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 5/9/2023 | L330 | Conferred with attorney Ted Wojcik regarding the deposition of Karen Silva. | 0.60 | 350.00 | $210.00 |
| 5/9/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 5/10/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/10/2023 | L330 | Prepared for (0.6) and deposed (5.9) Karen Silva. | 6.50 | 350.00 | $2,275.00 |
| 5/10/2023 | L330 | Conferred with attorney Ted Wojcik regarding the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 5/10/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Karen Silva. | 0.10 | 350.00 | $35.00 |
| 5/10/2023 | L330 | Drafted summary of Karen Silva deposition for attorney Rio Pierce. | 0.70 | 350.00 | $245.00 |
| 5/11/2023 | L330 | Conferred with attorneys Theodore Snyder and Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/11/2023 | L330 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Jonathan Block. | 4.00 | 350.00 | $1,400.00 |
| 5/11/2023 | L300 | Conferred with Shelby Taylor regarding Align's earnings call transcripts. | 0.10 | 350.00 | $35.00 |
| 5/12/2023 | L115 | Reviewed and analyzed SmileDirectClub's quarterly earnings calls. | 2.10 | 350.00 | $735.00 |
| 5/12/2023 | L115 | Reviewed and analyzed Align's quarterly earnings call transcripts. | 4.20 | 350.00 | $1,470.00 |
| 5/12/2023 | L300 | Conferred with attorney Ted Wojcik regarding Align's quarterly earnings call reports. | 0.10 | 350.00 | $35.00 |
| 5/12/2023 | L130 | Conferred with Fideres experts regarding Align's expert reports. | 0.60 | 350.00 | $210.00 |
| 5/12/2023 | L300 | Conferred with Shelby Taylor regarding SmileDirectClub's quarterly earnings call transcripts. | 0.10 | 350.00 | $35.00 |
| 5/12/2023 | L300 | Conferred with Shelby Taylor regarding SmileDirectClub's quarterly earnings call transcripts. | 0.10 | 350.00 | $35.00 |
| 5/14/2023 | L330 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Jonathan Block. | 1.60 | 350.00 | $560.00 |
| 5/15/2023 | L300 | Reviewed discovery database and analyzed for responsive documents in preparation for deposition of Jonathan Block. | 7.50 | 350.00 | $2,625.00 |

| 5/16/2023 | L115 | Reviewed and analyzed the expert report of Edward A. Snyder, PhD for information related to market definition. | 2.00 | 350.00 | $700.00 |
|---|---|---|---|---|---|
| 5/16/2023 | L330 | Drafted outline in preparation for deposition of Jonathan Block. | 4.30 | 350.00 | $1,505.00 |
| 5/16/2023 | L330 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/17/2023 | L330 | Drafted outline in preparation for deposition of Jonathan Block. | 1.50 | 350.00 | $525.00 |
| 5/17/2023 | L115 | Reviewed and analyzed the expert report of Edward A. Snyder, PhD. | 1.10 | 350.00 | $385.00 |
| 5/17/2023 | L330 | Reviewed and analyzed transcript of deposition of Karen Silva. | 1.50 | 350.00 | $525.00 |
| 5/17/2023 | L115 | Reviewed Stipulated Protective Order, ECF No. 34. | 0.30 | 350.00 | $105.00 |
| 5/17/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.20 | 350.00 | $70.00 |
| 5/17/2023 | L130 | Attended meeting with Fideres experts to discuss reply to Align's experts' reports. | 0.80 | 350.00 | $280.00 |
| 5/18/2023 | L330 | Prepared outline in preparation for deposition of Jonathan Block. | 5.30 | 350.00 | $1,855.00 |
| 5/18/2023 | L330 | Conferred with attorney Rio Pierce regarding redacted documents to send to attorney Ted Snyder. | 0.20 | 350.00 | $70.00 |
| 5/18/2023 | L330 | Conferred with defense counsel regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/18/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/18/2023 | L330 | Drafted correspondence to defense counsel regarding the deposition of Jonathan Block. | 0.50 | 350.00 | $175.00 |
| 5/18/2023 | L330 | Drafted correspondence to attorney Theodore Snyder in advance of deposition of Jonathan Block. | 0.60 | 350.00 | $210.00 |
| 5/18/2023 | L330 | Conferred with attorney Rio Pierce regarding communications with Theodore Snyder and Align's counsel concerning the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/18/2023 | L330 | Met and conferred with attorney Theodore Snyder regarding the deposition of Jonathan Block. | 0.30 | 350.00 | $105.00 |
| 5/18/2023 | L100 | Reviewed order granting leave to file Fifth Amended Complaint. | 0.20 | 350.00 | $70.00 |
| 5/19/2023 | L330 | Reviewed documents and drafted questions in preparation for deposition of Jonathan Block. | 4.10 | 350.00 | $1,435.00 |

| 5/19/2023 | L330 | Reviewed discovery database and analyzed documents in preparation for deposition of Jonathan Block. | 4.30 | 350.00 | $1,505.00 |
|---|---|---|---|---|---|
| 5/21/2023 | L330 | Reviewed documents and drafted questions in preparation for deposition of Jonathan Block. | 3.00 | 350.00 | $1,050.00 |
| 5/22/2023 | L330 | Conferred with George Inmon at BlueBear Solutions to coordinate the video conference platform for the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/22/2023 | L330 | Conferred with George Inmon at BlueBear Solutions to coordinate the video conference platform for the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/22/2023 | L330 | Prepared outline in preparation for deposition of Jonathan Block. | 7.20 | 350.00 | $2,520.00 |
| 5/23/2023 | L330 | Revised outline in preparation for deposition of Jonathan Block. | 7.10 | 350.00 | $2,485.00 |
| 5/23/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Jonathan Block. | 0.40 | 350.00 | $140.00 |
| 5/23/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/23/2023 | L330 | Conferred with attorney Theodore Snyder regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/23/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 5/24/2023 | L330 | Prepared for deposition of Jonathan Block. | 0.90 | 350.00 | $315.00 |
| 5/24/2023 | L330 | Deposed Jonathan Block. | 6.60 | 350.00 | $2,310.00 |
| 5/25/2023 | L210 | Reviewed Align's Administrative Motion for Modification of Current Case Schedule Relating to Plaintiffs' Section 1 Claim. | 0.20 | 350.00 | $70.00 |
| 5/25/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Jonathan Block. | 0.10 | 350.00 | $35.00 |
| 6/5/2023 | L100 | Reviewed the Court's Order for Modification of Current Case Schedule Relating to Plaintiffs' Section 1 Claim. | 0.10 | 350.00 | $35.00 |
| 6/12/2023 | L100 | Conferred with attorney Rio Pierce regarding deposition of Kroll, Inc. | 0.30 | 350.00 | $105.00 |
| 6/16/2023 | L100 | Conferred with Kroll Inc.'s counsel regarding subpoena and deposition scheduling. | 0.30 | 350.00 | $105.00 |
| 6/27/2023 | L100 | Conferred with attorney Ted Wojcik regarding Kroll Inc. deposition and document production. | 0.10 | 350.00 | $35.00 |
| 6/28/2023 | L300 | Conferred with Kroll Inc.'s counsel regarding document production and deposition costs. | 0.10 | 350.00 | $35.00 |

| 7/12/2023 | L130 | Conferred with Fideres experts regarding filing of the Section 1 expert report. | 0.20 | 350.00 | $70.00 |
|---|---|---|---|---|---|
| 7/14/2023 | L300 | Conferred with Kroll, Inc.'s counsel regarding subpoena and deposition scheduling. | 0.20 | 350.00 | $70.00 |
| 7/14/2023 | L300 | Conferred with attorney Rio Pierce regarding subpoena and deposition of Kroll Inc. | 0.10 | 350.00 | $35.00 |
| 7/20/2023 | L210 | Reviewed and analyzed Defendant Align Technology Inc.'s Answer to Fifth Amended Class Action Complaint. | 0.70 | 350.00 | $245.00 |
| 7/20/2023 | L300 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding subpoena and deposition of Kroll Inc. | 0.20 | 350.00 | $70.00 |
| 7/25/2023 | L300 | Conferred with Kroll Inc.'s counsel regarding Plaintiffs' document subpoena and deposition requests. | 0.20 | 350.00 | $70.00 |
| 7/25/2023 | L115 | Reviewed deposition transcript of Karen Silva. | 0.90 | 350.00 | $315.00 |
| 7/27/2023 | L115 | Conferred with attorney Rio Pierce regarding Karen Silva's deposition testimony. | 0.10 | 350.00 | $35.00 |
| 7/27/2023 | L115 | Reviewed the deposition transcript of Karen Silva for testimony related to Duff and Phelps's valuation efforts. | 0.50 | 350.00 | $175.00 |
| 7/27/2023 | L100 | Conferred with Kroll Inc.'s counsel regarding plaintiffs' subpoena and deposition request. | 0.10 | 350.00 | $35.00 |
| 7/28/2023 | L100 | Conferred with attorney Bailey Brandon regarding Plaintiffs' subpoena to Kroll Inc. | 0.20 | 350.00 | $70.00 |
| 7/31/2023 | L330 | Conferred with attorney Rio Pierce regarding 30b6 deposition topics of SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 7/31/2023 | L330 | Conferred with attorney Rio Pierce regarding 30b6 deposition topics of SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 8/1/2023 | L300 | Conferred with attorney Rio Pierce regarding meeting with Kroll Inc.'s counsel concerning Plaintiffs' subpoena. | 0.10 | 350.00 | $35.00 |
| 8/1/2023 | L300 | Conferred with attorney Rio Pierce regarding meeting with Kroll Inc.'s counsel concerning Plaintiffs' subpoena. | 0.10 | 350.00 | $35.00 |
| 8/1/2023 | L300 | Prepared for meeting with Kroll Inc.'s counsel regarding Plaintiffs' subpoena. | 0.80 | 350.00 | $280.00 |
| 8/1/2023 | L300 | Conferred with Kroll Inc.'s counsel regarding Plaintiffs' subpoena. | 0.20 | 350.00 | $70.00 |
| 8/1/2023 | L302 | Conferred with Kroll Inc.'s counsel regarding Plaintiffs' subpoena. | 0.80 | 350.00 | $280.00 |
| 8/2/2023 | L300 | Conferred with attorney Rio Pierce regarding subpoena and deposition of Kroll, Inc. | 0.10 | 350.00 | $35.00 |
| 8/3/2023 | L300 | Conferred with Kroll Inc.'s counsel regarding plaintiffs' subpoena and proposed 30b6 deposition. | 0.10 | 350.00 | $35.00 |

| 8/3/2023 | L330 | Conferred with attorney Rio Pierce regarding discussion with Kroll's counsel regarding cost-shifting and deposition testimony. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 8/3/2023 | L330 | Drafted correspondence with Kroll's counsel regarding cost-shifting and deposition testimony. | 0.30 | 350.00 | $105.00 |
| 8/3/2023 | L130 | Conferred with Fideres experts regarding Kroll Inc.'s final valuations of Align's purchase of equity in SmileDirectClub, Inc. | 0.10 | 350.00 | $35.00 |
| 8/4/2023 | L330 | Conferred with Kroll Inc.'s counsel regarding 30b6 deposition scheduling. | 0.10 | 350.00 | $35.00 |
| 8/4/2023 | L330 | Conferred with attorney Rio Pierce regarding Kroll Inc.'s 30b6 deposition. | 0.10 | 350.00 | $35.00 |
| 8/9/2023 | L330 | Conferred with Kroll Inc.'s counsel regarding deposition date. | 0.30 | 350.00 | $105.00 |
| 8/10/2023 | L130 | Conferred with attorneys Rio Pierce and Ted Wojcik and Fideres experts regarding Doug Hudson's deposition testimony concerning SmileDirectClub pricing. | 0.10 | 350.00 | $35.00 |
| 8/10/2023 | L115 | Reviewed Doug Hudson deposition transcript for testimony related to SmileDirectClub pricing. | 3.00 | 350.00 | $1,050.00 |
| 8/10/2023 | L115 | Conferred with attorney Rio Pierce regarding Doug Hudson's deposition testimony. | 0.10 | 350.00 | $35.00 |
| 8/14/2023 | L130 | Assisted in preparing Dr. William B. Vogt for his upcoming expert deposition. | 4.00 | 350.00 | $1,400.00 |
| 8/14/2023 | L330 | Conferred with Kroll Inc's counsel regarding 30b6 deposition scheduling. | 0.10 | 350.00 | $35.00 |
| 8/14/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll Inc. | 0.10 | 350.00 | $35.00 |
| 8/14/2023 | L300 | Conferred with attorney Rio Pierce regarding updated deposition notice to Kroll Inc. | 0.10 | 350.00 | $35.00 |
| 8/14/2023 | L300 | Drafted update 30b6 deposition notice to Kroll Inc. | 0.30 | 350.00 | $105.00 |
| 8/15/2023 | L115 | Researched relevant time period for evaluating antitrust claims under the Rule of Reason. | 5.30 | 350.00 | $1,855.00 |
| 8/16/2023 | L312 | Drafted correspondence to SmileDirectClub, Inc. regarding its discovery production. | 0.70 | 350.00 | $245.00 |
| 8/16/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition notice to Kroll Inc. | 0.10 | 350.00 | $35.00 |
| 8/16/2023 | L115 | Researched the relevant time period that a court considers when analyzing a rule of reason claim. | 1.90 | 350.00 | $665.00 |
| 8/16/2023 | L115 | Drafted research memo to attorney Rio Pierce regarding the relevant time period that a court considers when analyzing a rule of reason claim. | 1.30 | 350.00 | $455.00 |

| 8/16/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll Inc. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 8/18/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Conferred with paralegal Bill Stevens regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Conferred with paralegal Bill Stevens regarding deposition notice to Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/18/2023 | L330 | Drafted deposition notice to Kroll, Inc. | 0.60 | 350.00 | $210.00 |
| 8/24/2023 | L130 | Conferred with attorney Rio Pierce regarding Section 1 expert report. | 0.10 | 350.00 | $35.00 |
| 8/27/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/27/2023 | L130 | Conferred with attorney Rio Pierce regarding Section 1 expert report. | 0.10 | 350.00 | $35.00 |
| 8/28/2023 | L130 | Suggested revisions to Section 1 expert report of Dr. William Vogt. | 3.20 | 350.00 | $1,120.00 |
| 8/28/2023 | L130 | Prepared for expert deposition preparation with Dr. William Vogt. | 0.90 | 350.00 | $315.00 |
| 8/28/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 8/29/2023 | L130 | Suggested revisions to Section 1 expert report of Dr. William Vogt. | 6.10 | 350.00 | $2,135.00 |
| 8/30/2023 | L130 | Suggested revisions to Section 1 expert report of Dr. William Vogt. | 7.70 | 350.00 | $2,695.00 |
| 8/31/2023 | L130 | Suggested revisions to Section 1 expert report of Dr. William Vogt. | 4.50 | 350.00 | $1,575.00 |
| 9/1/2023 | L130 | Suggested revisions to Section 1 expert report of Dr. William Vogt. | 0.90 | 350.00 | $315.00 |
| 9/1/2023 | L130 | Conferred with Fideres experts regarding expert report of Dr. William Vogt. | 0.80 | 350.00 | $280.00 |

| 9/5/2023 | L130 | Suggested revisions to Section 1 expert report of Dr. William Vogt. | 3.00 | 350.00 | $1,050.00 |
|---|---|---|---|---|---|
| 9/26/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/26/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/26/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/27/2023 | L330 | Conferred with BlueBear Court Reporting to schedule remote deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/28/2023 | L330 | Prepared for deposition of Kroll LLC. | 3.80 | 350.00 | $1,330.00 |
| 9/28/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/28/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/28/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/28/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/29/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/29/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 9/29/2023 | L330 | Prepared for deposition of Kroll LLC. | 3.60 | 350.00 | $1,260.00 |
| 10/2/2023 | L100 | Conferred with paralegal Brian Miller regarding declaration concerning the authenticity of documents produced by SmileDirectClub in litigation. | 0.30 | 350.00 | $105.00 |
| 10/3/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/3/2023 | L330 | Conferred with attorney Bailey Brandon regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/3/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/4/2023 | L330 | Conferred with attorney Robert Tannenbaum regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/4/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |

| 10/4/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 10/4/2023 | L300 | Conferred with paralegal Megan Myers regarding declaration of the authenticity of documents produced by SmileDirectClub. | 0.10 | 350.00 | $35.00 |
| 10/4/2023 | L330 | Conferred with attorney Bailey Brandon regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/5/2023 | L100 | Conferred with paralegal Megan Myers regarding declaration on the authenticity of SmileDirectClub's document production. | 0.10 | 350.00 | $35.00 |
| 10/5/2023 | L100 | Conferred with paralegal Megan Myers regarding declaration on the authenticity of SmileDirectClub's document production. | 0.10 | 350.00 | $35.00 |
| 10/5/2023 | L100 | Conferred with paralegal Megan Myers regarding declaration on the authenticity of SmileDirectClub's document production. | 0.10 | 350.00 | $35.00 |
| 10/6/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/6/2023 | L330 | Conferred with attorney Robert Tannenbaum regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/6/2023 | L330 | Conferred with attorney Brandon Bailey regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/9/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/9/2023 | L330 | Conferred with paralegal Brian Miller regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/9/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/9/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/9/2023 | L210 | Conferred with attorney Rio Pierce regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |
| 10/9/2023 | L210 | Drafted authenticity declaration regarding documents produced by SmileDirectClub, Inc. in litigation. | 0.90 | 350.00 | $315.00 |
| 10/9/2023 | L330 | Drafted updated 30b(6) deposition notice to Kroll LLC. | 1.00 | 350.00 | $350.00 |
| 10/10/2023 | L210 | Conferred with attorney Ted Wojcik regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |
| 10/10/2023 | L210 | Conferred with attorney Ted Wojcik regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |

| 10/10/2023 | L210 | Conferred with attorney Ted Wojcik regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 10/10/2023 | L330 | Prepared for deposition of Kroll LLC. | 4.20 | 350.00 | $1,470.00 |
| 10/10/2023 | L210 | Revised authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 1.90 | 350.00 | $665.00 |
| 10/11/2023 | L210 | Conferred with attorney Rio Pierce regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |
| 10/11/2023 | L210 | Conferred with attorney Rio Pierce regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |
| 10/11/2023 | L210 | Conferred with attorney Rio Pierce regarding authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.10 | 350.00 | $35.00 |
| 10/11/2023 | L330 | Conferred with attorney Bailey Brandon regarding Stipulated Protective Order and deposition of Kroll LLC. | 0.40 | 350.00 | $140.00 |
| 10/11/2023 | L210 | Revised authenticity declaration concerning documents produced by SmileDirectClub, Inc. in litigation. | 0.20 | 350.00 | $70.00 |
| 10/11/2023 | L330 | Prepared for deposition of Kroll LLC. | 7.20 | 350.00 | $2,520.00 |
| 10/11/2023 | L330 | Conferred with attorney Bailey Brandon regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/11/2023 | L330 | Conferred with attorney Bailey Brandon regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/12/2023 | L330 | Prepared for the deposition of Kroll LLC. | 7.30 | 350.00 | $2,555.00 |
| 10/12/2023 | L330 | Conferred with attorney Rio Pierce regarding deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/12/2023 | L330 | Conferred with attorney Bailey Brandon regarding Michael Lloyd's signed Agreement to be Bound by the Stipulated Protective Order. | 0.10 | 350.00 | $35.00 |
| 10/12/2023 | L330 | Conferred with attorney Rio Pierce regarding Michael Lloyd's signed Agreement to be Bound by the Stipulated Protective Order. | 0.10 | 350.00 | $35.00 |
| 10/16/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/16/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/16/2023 | L330 | Prepared for deposition of Kroll LLC. | 6.40 | 350.00 | $2,240.00 |

| 10/16/2023 | L330 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding deposition of Kroll LLC. | 0.30 | 350.00 | $105.00 |
|---|---|---|---|---|---|
| 10/17/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/17/2023 | L330 | Conferred with attorney Rio Pierce regarding the deposition of Kroll LLC. | 0.10 | 350.00 | $35.00 |
| 10/17/2023 | L330 | Prepared for deposition of Kroll LLC. | 1.20 | 350.00 | $420.00 |
| 10/17/2023 | L330 | Deposed Kroll LLC's corporate representative Michael Lloyd. | 2.80 | 350.00 | $980.00 |
| 11/1/2023 | L330 | Reviewed and analyzed deposition transcript of Michael Lloyd. | 0.90 | 350.00 | $315.00 |
| 11/17/2023 | L130 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Fideres experts regarding Align's Section 1 expert reports. | 0.50 | 350.00 | $175.00 |
| 11/17/2023 | L130 | Researched marketing professors as potential expert witnesses. | 2.80 | 350.00 | $980.00 |
| 11/17/2023 | L130 | Reviewed expert report of Edward A. Snyder, PhD. | 1.20 | 350.00 | $420.00 |
| 11/19/2023 | L130 | Reviewed expert report of Edward A. Snyder, PhD. | 2.90 | 350.00 | $1,015.00 |
| 11/20/2023 | L130 | Conferred with attorney Rio Pierce regarding marketing professors as potential expert witnesses. | 0.10 | 350.00 | $35.00 |
| 11/20/2023 | L130 | Researched marketing professors as potential expert witnesses. | 2.80 | 350.00 | $980.00 |
| 11/20/2023 | L130 | Reviewed and analyzed expert report of Professor Steven Davidoff Solomon. | 1.90 | 350.00 | $665.00 |
| 11/20/2023 | L130 | Reviewed and analyzed expert report of John M. Lacy, PhD. | 1.00 | 350.00 | $350.00 |
| 11/28/2023 | L130 | Drafted correspondence to marketing professors regarding interest in working as an expert witness. | 0.30 | 350.00 | $105.00 |
| 11/29/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding marketing professors as potential expert witnesses. | 0.10 | 350.00 | $35.00 |
| 11/29/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding marketing professors as potential expert witnesses. | 0.10 | 350.00 | $35.00 |
| 11/29/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding marketing professors as potential expert witnesses. | 0.10 | 350.00 | $35.00 |
| 11/29/2023 | L420 | Conferred with Professor Sihma Mummalaneni regarding potential engagement as expert witness. | 0.50 | 350.00 | $175.00 |

| 11/29/2023 | L130 | Conferred with marketing professors regarding engagement as potential expert witness. | 0.30 | 350.00 | $105.00 |
|---|---|---|---|---|---|
| 11/29/2023 | L130 | Drafted correspondence to marketing professors regarding potential expert witness engagement. | 0.80 | 350.00 | $280.00 |
| 11/30/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding Professor Todri as potential expert witness. | 0.10 | 350.00 | $35.00 |
| 11/30/2023 | L420 | Conferred with Professor Todri regarding potential engagement as expert witness. | 0.10 | 350.00 | $35.00 |
| 11/30/2023 | L420 | Conferred with Professor Ghose regarding potential engagement as expert witness. | 0.10 | 350.00 | $35.00 |
| 11/30/2023 | L420 | Conferred with Professor Mummalaneni regarding potential engagement as expert witness. | 0.10 | 350.00 | $35.00 |
| 11/30/2023 | L420 | Prepared for meeting with Professor Mummalaneni regarding engagement as potential expert witness. | 0.50 | 350.00 | $175.00 |
| 11/30/2023 | L420 | Conferred with Professor Mummalaneni regarding engagement as expert witness. | 0.30 | 350.00 | $105.00 |
| 11/30/2023 | L420 | Gathered materials for Professor Mummalaneni. | 0.30 | 350.00 | $105.00 |
| 11/30/2023 | L420 | Conferred with Professor Ghose regarding engagement as potential expert witness. | 0.10 | 350.00 | $35.00 |
| 11/30/2023 | L420 | Conferred with Professor Todri regarding engagement as potential expert witness. | 0.10 | 350.00 | $35.00 |
| 11/30/2023 | L420 | Conferred with Professor Simha Mummalaneni regarding engagement as potential expert witness. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Gathered materials for potential expert witnesses. | 0.30 | 350.00 | $105.00 |
| 12/1/2023 | L420 | Conferred with potential expert witness Vilma Todri. | 0.30 | 350.00 | $105.00 |
| 12/1/2023 | L420 | Conferred with potential expert witness Nikola Cline. | 0.30 | 350.00 | $105.00 |
| 12/1/2023 | L420 | Conferred with attorney Ted Wojcik and Fideres experts regarding Section 1 expert report. | 1.40 | 350.00 | $490.00 |
| 12/1/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding engagement of marketing professor as expert witness. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Nikola Cline regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Professor Todri regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |

| 12/1/2023 | L420 | Conferred with Nikola Cline regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 12/1/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding engagement of marketing professor as expert witness. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Professor Todri regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Nikola Cline regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding meetings with Professor Todri and Nikola Cline. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L260 | Conferred with attorney Rio Pierce regarding class notice. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Professor Mummalaneni regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with attorney Rio Pierce regarding meeting with Professor Todri. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with attorney Rio Pierce regarding Professor Simha Mummalaneni. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Professor Mummalaneni regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L260 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Chris O'Hara regarding class notice. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with Professor Vilma Todri regarding potential expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with attorney Rio Pierce regarding Professor Simha Mummalaneni. | 0.10 | 350.00 | $35.00 |
| 12/1/2023 | L420 | Conferred with attorney Rio Pierce regarding Professor Simha Mummalaneni. | 0.10 | 350.00 | $35.00 |
| 12/4/2023 | L420 | Conferred with attorneys Ted Wojcik and Rio Pearce regarding potential expert witnesses. | 0.10 | 350.00 | $35.00 |
| 12/4/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding potential expert witness Bill Pearce. | 0.10 | 350.00 | $35.00 |
| 12/4/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding meeting with Professor Todri. | 0.10 | 350.00 | $35.00 |
| 12/4/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding potential expert witness Bill Pearce. | 0.10 | 350.00 | $35.00 |
| 12/4/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding potential expert witness Nikola Cline. | 0.10 | 350.00 | $35.00 |

| 12/4/2023 | L420 | Conferred with Professor Mummalaneni regarding potential expert witness engagement. | 0.50 | 350.00 | $175.00 |
|---|---|---|---|---|---|
| 12/4/2023 | L420 | Conferred with Professor Vilma Todri regarding potential expert witness engagement. | 0.20 | 350.00 | $70.00 |
| 12/5/2023 | L420 | Conferred with potential expert witness Bill Pearce. | 0.40 | 350.00 | $140.00 |
| 12/5/2023 | L420 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding expert witness candidates. | 0.20 | 350.00 | $70.00 |
| 12/5/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding meeting with Professor Todri. | 0.10 | 350.00 | $35.00 |
| 12/6/2023 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert witness engagement. | 0.10 | 350.00 | $35.00 |
| 12/6/2023 | L420 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Steve Berman regarding marketing expert. | 0.10 | 350.00 | $35.00 |
| 12/6/2023 | L420 | Drafted correspondence to attorneys Steve Berman, Rio Pierce, and Ted Wojcik regarding expert witness candidates. | 0.30 | 350.00 | $105.00 |
| 12/7/2023 | L420 | Conferred with attorney Rio Pierce regarding marketing expert. | 0.10 | 350.00 | $35.00 |
| 12/7/2023 | L420 | Revised retention agreement with Professor Mummalaneni. | 0.40 | 350.00 | $140.00 |
| 12/7/2023 | L420 | Compiled documents for use by Professor Mummalaneni. | 1.10 | 350.00 | $385.00 |
| 12/7/2023 | L420 | Conferred with Professor Mummalaneni regarding expert witness engagement. | 0.20 | 350.00 | $70.00 |
| 12/8/2023 | L420 | Conferred with expert witness Max Holmes. | 0.70 | 350.00 | $245.00 |
| 12/11/2023 | L420 | Conferred with Professor Mummalaneni regarding retainer agreement. | 0.10 | 350.00 | $35.00 |
| 12/11/2023 | L420 | Conferred with attorney Steve Berman regarding expert retainer agreement. | 0.10 | 350.00 | $35.00 |
| 12/11/2023 | L420 | Conferred with attorney Rio Pierce regarding expert retainer agreement. | 0.10 | 350.00 | $35.00 |
| 12/11/2023 | L420 | Conferred with attorney Rio Pierce regarding expert retainer agreement. | 0.10 | 350.00 | $35.00 |
| 12/11/2023 | L420 | Conferred with Professor Mummalaneni regarding retainer agreement. | 0.10 | 350.00 | $35.00 |
| 12/11/2023 | L420 | Conferred with Professor Mummalaneni regarding retainer agreement. | 0.10 | 350.00 | $35.00 |

| 12/14/2023 | L420 | Conferred with Professor Mummalaneni regarding expert report meeting. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|
| 12/14/2023 | L420 | Conferred with attorney Rio Pierce regarding meeting with Professor Mummalaneni. | 0.10 | 350.00 | $35.00 |
| 12/15/2023 | L420 | Conferred with Professor Mummalaneni regarding status of expert report. | 0.80 | 350.00 | $280.00 |
| 12/15/2023 | L420 | Gathered documents for use in expert report. | 1.00 | 350.00 | $350.00 |
| 12/19/2023 | L420 | Conferred with attorney Rio Pierce regarding Max Holmes expert report. | 0.10 | 350.00 | $35.00 |
| 12/19/2023 | L420 | Conferred with Andrew San Augustin regarding Max Holmes expert report. | 0.10 | 350.00 | $35.00 |
| 12/19/2023 | L420 | Conferred with Andrew San Augustin regarding Max Holmes expert report. | 0.10 | 350.00 | $35.00 |
| 12/19/2023 | L420 | Conferred with attorney Rio Pierce regarding expert Max Holmes. | 0.10 | 350.00 | $35.00 |
| 12/19/2023 | L420 | Conferred with Professor Mummalaneni regarding expert report materials. | 0.10 | 350.00 | $35.00 |
| 12/19/2023 | L420 | Conferred with expert Max Holmes. | 0.60 | 350.00 | $210.00 |
| 12/21/2023 | L420 | Reviewed draft expert report of Professor Simha Mummalaneni. | 1.30 | 350.00 | $455.00 |
| 12/21/2023 | L420 | Conferred with expert Max Holmes regarding expert report materials. | 0.10 | 350.00 | $35.00 |
| 12/21/2023 | L420 | Conferred with expert Max Holmes regarding expert report materials. | 0.10 | 350.00 | $35.00 |
| 12/21/2023 | L420 | Conferred with expert Max Holmes regarding expert report materials. | 0.10 | 350.00 | $35.00 |
| 12/21/2023 | L420 | Conferred with Professor Mummalaneni regarding draft expert report. | 0.10 | 350.00 | $35.00 |
| 12/21/2023 | L420 | Conferred with Andrew San Augustin regarding Max Holmes expert report. | 0.10 | 350.00 | $35.00 |
| 12/21/2023 | L420 | Conferred with Andrew San Augustin regarding Max Holmes expert report. | 0.10 | 350.00 | $35.00 |
| 12/21/2023 | L420 | Conferred with attorney Rio Pierce regarding Max Holmes expert report. | 0.10 | 350.00 | $35.00 |
| 12/22/2023 | L420 | Conferred with Professor Mummalaneni regarding expert report. | 0.20 | 350.00 | $70.00 |
| 12/22/2023 | L420 | Conferred with Professor Mummalaneni regarding expert report materials. | 0.60 | 350.00 | $210.00 |

| 12/26/2023 | L420 | Conferred with expert Max Holmes regarding expert report materials and Fideres economic experts. | 0.70 | 350.00 | $245.00 |
|---|---|---|---|---|---|
| 1/2/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/2/2024 | L420 | Further suggested revisions to the expert report of Max Holmes. | 0.50 | 400.00 | $200.00 |
| 1/2/2024 | L420 | Suggested revisions to the expert report of Dr. Simha Mummalaneni. | 3.10 | 400.00 | $1,240.00 |
| 1/2/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/2/2024 | L420 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/2/2024 | L420 | Suggested revisions to the expert report of Max Holmes. | 4.70 | 400.00 | $1,880.00 |
| 1/3/2024 | L420 | Conferred with attorney Rio Pierce regarding expert report of Dr. Simha Mummalaneni. | 0.10 | 400.00 | $40.00 |
| 1/3/2024 | L420 | Conferred with Dr. SImha Mummalaneni regarding expert report. | 0.10 | 400.00 | $40.00 |
| 1/3/2024 | L420 | Conferred with paralegal Megan Meyers regarding expert report of Dr. Simha Mummalaneni. | 0.10 | 400.00 | $40.00 |
| 1/3/2024 | L420 | Suggested revisions to the expert report of Max Holmes. | 4.90 | 400.00 | $1,960.00 |
| 1/3/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik and Fideres experts regarding Expert Report of William B. Vogt, Ph.D. | 0.80 | 400.00 | $320.00 |
| 1/3/2024 | L420 | Conferred with Dr. SImha Mummalaneni regarding expert report. | 0.10 | 400.00 | $40.00 |
| 1/3/2024 | L420 | Conferred with paralegal Megan Meyers regarding expert report of Dr. Simha Mummalaneni. | 0.10 | 400.00 | $40.00 |
| 1/3/2024 | L420 | Conferred with attorney Rio Pierce regarding expert report of Dr. Simha Mummalaneni. | 0.10 | 400.00 | $40.00 |
| 1/3/2024 | L420 | Suggested reports to the expert report of Dr. Simha Mummalaneni. | 1.70 | 400.00 | $680.00 |
| 1/4/2024 | L130 | Suggested revisions to expert report of Max Holmes. | 5.70 | 400.00 | $2,280.00 |
| 1/4/2024 | L130 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Max Holmes. | 1.10 | 400.00 | $440.00 |
| 1/4/2024 | L130 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Dr. William B. Vogt. | 0.10 | 400.00 | $40.00 |

| 1/5/2024 | L210 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding mediation brief. | 0.10 | 400.00 | $40.00 |
|---|---|---|---|---|---|
| 1/5/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L420 | Conferred with attorney Rio Pierce regarding expert report of Dr. Mummalaneni. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L420 | Reviewed expert report of Simha Mummalaneni. | 0.50 | 400.00 | $200.00 |
| 1/5/2024 | L210 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding mediation brief. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L210 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding mediation brief. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L420 | Conferred with attorney Rio Pierce regarding expert report of Max Holmes. | 0.10 | 400.00 | $40.00 |
| 1/5/2024 | L420 | Reviewed expert report of Max Holmes. | 3.60 | 400.00 | $1,440.00 |
| 1/5/2024 | L115 | Reviewed plaintiff deposition testimony for mediation brief. | 4.40 | 400.00 | $1,760.00 |
| 1/7/2024 | L210 | Researched plaintiff deposition testimony for mediation brief. | 1.00 | 400.00 | $400.00 |
| 1/9/2024 | L260 | Further drafted Plaintiffs' Memorandum in Support of Class Certification. | 1.20 | 400.00 | $480.00 |
| 1/9/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 4.40 | 400.00 | $1,760.00 |
| 1/10/2024 | L260 | Outlined Plaintiffs' Memorandum in Support of Class Certification. | 2.80 | 400.00 | $1,120.00 |
| 1/10/2024 | L260 | Researched caselaw regarding Plaintiffs' Memorandum in Support of Class Certification. | 3.40 | 400.00 | $1,360.00 |
| 1/11/2024 | L420 | Conferred with expert Max Holmes regarding deposition preparation. | 0.40 | 400.00 | $160.00 |
| 1/11/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 3.30 | 400.00 | $1,320.00 |
| 1/11/2024 | L260 | Outlined Plaintiffs' Memorandum in Support of Class Certification. | 4.10 | 400.00 | $1,640.00 |
| 1/12/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 3.50 | 400.00 | $1,400.00 |

| 1/12/2024 | L260 | Outlined Plaintiffs' Memorandum in Support of Class Certification. | 3.70 | 400.00 | $1,480.00 |
|-----------|------|---|------|--------|-----------|
| 1/14/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 2.10 | 400.00 | $840.00 |
| 1/14/2024 | L260 | Outlined Plaintiffs' Memorandum in Support of Class Certification. | 3.30 | 400.00 | $1,320.00 |
| 1/15/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 9.80 | 400.00 | $3,920.00 |
| 1/16/2024 | L330 | Prepared for deposition of John M. Lacey, Ph.D. | 2.00 | 400.00 | $800.00 |
| 1/16/2024 | L260 | Researched caselaw in support of Plaintiffs' Memorandum in Support of Class Certification. | 0.90 | 400.00 | $360.00 |
| 1/16/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 3.70 | 400.00 | $1,480.00 |
| 1/16/2024 | L260 | Drafted Plaintiffs' Memorandum in Support of Class Certification. | 1.10 | 400.00 | $440.00 |
| 1/17/2024 | L330 | Prepared for the deposition of John M. Lacey, Ph.D. | 4.50 | 400.00 | $1,800.00 |
| 1/18/2024 | L330 | Prepared for deposition of John M. Lacey, Ph.D. | 4.20 | 400.00 | $1,680.00 |
| 1/22/2024 | L330 | Further prepared for deposition of John M. Lacey, Ph.D. | 2.80 | 400.00 | $1,120.00 |
| 1/22/2024 | L330 | Prepared for the Deposition of John M. Lacey, Ph.D. | 2.00 | 400.00 | $800.00 |
| 1/23/2024 | L330 | Further prepared for deposition of John M. Lacey, Ph.D. | 0.60 | 400.00 | $240.00 |
| 1/23/2024 | L330 | Prepared for deposition of John M. Lacey, Ph.D. | 1.30 | 400.00 | $520.00 |
| 1/24/2024 | L330 | Outlined deposition of John M. Lacey, Ph.D. | 3.60 | 400.00 | $1,440.00 |
| 1/24/2024 | L330 | Reviewed "Materials Relied Upon" in Expert Report of John M. Lacey, Ph.D. | 4.10 | 400.00 | $1,640.00 |
| 1/25/2024 | L330 | Reviewed materials relied upon in expert report of John M. Lacey, Ph.D. | 1.40 | 400.00 | $560.00 |
| 1/25/2024 | L330 | Outlined deposition of John M. Lacey, Ph.D. | 3.70 | 400.00 | $1,480.00 |
| 1/26/2024 | L330 | Outlined deposition of John M. Lacey, Ph.D. | 4.00 | 400.00 | $1,600.00 |
| 1/26/2024 | L420 | Reviewed materials relied upon in expert report of John M. Lacey, Ph.D. | 3.50 | 400.00 | $1,400.00 |

| 1/26/2024 | L420 | Assisted in Dr. William Vogt Section 1 deposition preparation. | 1.10 | 400.00 | $440.00 |
|---|---|---|---|---|---|
| 1/26/2024 | L330 | Conferred with attorney Rio Pierce regarding the deposition of John M. Lacey, Ph.D. | 0.30 | 400.00 | $120.00 |
| 1/29/2024 | L330 | Outlined for the deposition of John M. Lacey, Ph.D. | 8.50 | 400.00 | $3,400.00 |
| 1/30/2024 | L420 | Deposed defense expert John M. Lacey, Ph.D. | 3.70 | 400.00 | $1,480.00 |
| 1/30/2024 | L330 | Reviewed deposition transcript of deposition of John M. Lacey, Ph.D. | 1.70 | 400.00 | $680.00 |
| 1/30/2024 | L420 | Reviewed expert report of Edward A. Snyder, Ph.D. | 0.90 | 400.00 | $360.00 |
| 1/31/2024 | L420 | Reviewed and analyzed expert report of Edward A. Snyder, Ph.D. | 3.00 | 400.00 | $1,200.00 |
| 1/31/2024 | L330 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding Dr. Vogt deposition preparation. | 0.10 | 400.00 | $40.00 |
| 1/31/2024 | L330 | Assisted Dr. William Vogt in deposition preparation. | 1.60 | 400.00 | $640.00 |
| 2/1/2024 | L420 | Reviewed and analyzed expert report of Edward A. Snyder, Ph.D. | 2.40 | 400.00 | $960.00 |
| 2/1/2024 | L330 | Reviewed and analyzed May 13, 2017 deposition of Edward A. Snyder in In re: Optical Disk Drive Litigation. | 3.90 | 400.00 | $1,560.00 |
| 2/2/2024 | L330 | Research materials in preparation for expert deposition of Edward A. Snyder, Ph.D. | 2.60 | 400.00 | $1,040.00 |
| 2/2/2024 | L330 | Assisted in deposition preparation for Dr. William Vogt, Ph.D. | 2.10 | 400.00 | $840.00 |
| 2/2/2024 | L330 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding expert report of Edward A. Snyder, Ph.D. | 0.40 | 400.00 | $160.00 |
| 2/5/2024 | L330 | Assisted in preparing Dr. William Vogt, Ph.D. for his deposition. | 0.60 | 400.00 | $240.00 |
| 2/7/2024 | L330 | Assisted in deposition preparation for Dr. William Vogt, Ph.D. | 3.30 | 400.00 | $1,320.00 |
| 2/8/2024 | L330 | Prepared for deposition of Edward A. Snyder, Ph.D. | 1.30 | 400.00 | $520.00 |
| 2/8/2024 | L330 | Assisted in deposition preparation for Dr. William Vogt, Ph.D. | 2.20 | 400.00 | $880.00 |
| 2/9/2024 | L330 | Attended deposition of Dr. William Vogt, Ph.D. | 9.30 | 400.00 | $3,720.00 |
| 2/9/2024 | L330 | Conferred with paralegal Brian Miller regarding deposition of Edward A. Snyder, Ph.D. | 0.10 | 400.00 | $40.00 |

| 2/9/2024 | L330 | Conferred with paralegal Brian Miller regarding deposition of Edward A. Snyder, Ph.D. | 0.10 | 400.00 | $40.00 |
|---|---|---|---|---|---|
| 2/9/2024 | L330 | Conferred with attorney Rio Pierce regarding deposition of Edward A. Snyder, Ph.D. | 0.10 | 400.00 | $40.00 |
| 2/12/2024 | L330 | Prepared for deposition of Edward A. Snyder, Ph.D. | 5.20 | 400.00 | $2,080.00 |
| 2/13/2024 | L330 | Discussed deposition of Edward A. Snyder, Ph.D. with attorneys Rio Pierce and Ted Wojcik and Fideres experts. | 0.90 | 400.00 | $360.00 |
| 2/13/2024 | L330 | Prepared for deposition of Edward A. Snyder, Ph.D. | 6.20 | 400.00 | $2,480.00 |
| 2/14/2024 | L330 | Prepared for deposition of Edward A. Snyder. Ph.D. | 8.60 | 400.00 | $3,440.00 |
| 2/15/2024 | L330 | Prepared for deposition of Edward A. Snyder, Ph.D. | 7.20 | 400.00 | $2,880.00 |
| 2/15/2024 | L330 | Attended deposition of Divya Mathur, Ph.D. | 6.10 | 400.00 | $2,440.00 |
| 2/16/2024 | L330 | Deposed Edward A. Snyder, Ph.D. | 6.70 | 400.00 | $2,680.00 |
| 2/20/2024 | L130 | Reviewed expert report of Narasimha Mummalaneni, Ph.D. | 3.00 | 400.00 | $1,200.00 |
| 2/20/2024 | L130 | Reviewed expert report of Divya Mathur, Ph.D. | 3.00 | 400.00 | $1,200.00 |
| 2/20/2024 | L330 | Conferred with Dr. Simha Mummalaneni regarding expert deposition preparation. | 0.20 | 400.00 | $80.00 |
| 2/21/2024 | L330 | Outlined potential depositions questions for deposition of Dr. Mummalaneni. | 2.90 | 400.00 | $1,160.00 |
| 2/22/2024 | L330 | Outlined potential depositions questions for deposition of Dr. Mummalaneni. | 1.40 | 400.00 | $560.00 |
| 2/22/2024 | L330 | Reviewed and analyzed expert report of John M. Lacey. | 2.60 | 400.00 | $1,040.00 |
| 2/23/2024 | L330 | Conferred with expert Max Holmes regarding deposition preparation. | 0.80 | 400.00 | $320.00 |
| 2/23/2024 | L330 | Outlined potential depositions questions for deposition of Dr. Mummalaneni. | 1.10 | 400.00 | $440.00 |
| 2/26/2024 | L330 | Conferred with Dr. Simha Mummalaneni regarding expert deposition preparation. | 1.00 | 400.00 | $400.00 |
| 2/26/2024 | L330 | Prepared to defend deposition of Dr. Simha Mummalaneni. | 3.60 | 400.00 | $1,440.00 |
| 2/27/2024 | L330 | Prepared for deposition of Dr. Mummalaneni. | 4.20 | 400.00 | $1,680.00 |

| 2/28/2024 | L330 | Prepared for deposition preparation meeting with expert Max Holmes. | 2.60 | 400.00 | $1,040.00 |
|-----------|------|---------------------------------------------------------------------|------|--------|-----------|
| 2/28/2024 | L330 | Deposition preparation meeting with Dr. Mummalaneni. | 1.60 | 400.00 | $640.00 |
| 2/28/2024 | L330 | Drafted mock deposition questions in anticipation of deposition preparation meeting with Dr. Mummalaneni. | 3.00 | 400.00 | $1,200.00 |
| 2/29/2024 | L420 | Conferred with attorneys Ted Wojcik and Rio Pierce, and expert Max Holmes regarding record evidence related to Mr. Holmes's expert report. | 0.10 | 400.00 | $40.00 |
| 2/29/2024 | L420 | Conferred with attorneys Ted Wojcik and Rio Pierce, and expert Max Holmes regarding record evidence related to Mr. Holmes's expert report. | 0.10 | 400.00 | $40.00 |
| 2/29/2024 | L330 | Attended deposition preparation meeting with expert Max Holmes. | 1.60 | 400.00 | $640.00 |
| 2/29/2024 | L330 | Prepared for deposition preparation meeting with expert Max Holmes. | 0.60 | 400.00 | $240.00 |
| 3/4/2024 | L420 | Conducted deposition preparation meeting with expert Simha Mummalaneni. | 0.60 | 400.00 | $240.00 |
| 3/4/2024 | L420 | Prepared for deposition preparation meeting with Dr. Simha Mummalaneni. | 1.50 | 400.00 | $600.00 |
| 3/4/2024 | L420 | Prepared for deposition preparation meeting with expert Max Holmes. | 0.60 | 400.00 | $240.00 |
| 3/4/2024 | L330 | Reviewed and analyzed deposition transcript of Dr. Edward Snyder, Ph.D. | 2.20 | 400.00 | $880.00 |
| 3/4/2024 | L300 | Reviewed discovery database and found certain documents requested by expert Max Holmes. | 1.00 | 400.00 | $400.00 |
| 3/5/2024 | L330 | Prepared for deposition of Dr. Simha Mummalaneni, Ph.D. | 2.30 | 400.00 | $920.00 |
| 3/6/2024 | L330 | Defended deposition Dr. Simha Mummalaneni. | 3.00 | 400.00 | $1,200.00 |
| 3/6/2024 | L330 | Prepared for deposition of Dr. Simha Mummalaneni. | 1.50 | 400.00 | $600.00 |
| 3/29/2024 | L420 | Conferred with attorney Rio Pierce regarding Motions to Strike Supplemental Expert Report before Judge Vince Chhabria. | 0.10 | 400.00 | $40.00 |
| 3/29/2024 | L420 | Conferred with attorney Rio Pierce regarding Motions to Strike Supplemental Expert Report before Judge Vince Chhabria. | 0.10 | 400.00 | $40.00 |
| 3/29/2024 | L420 | Conferred with attorney Rio Pierce regarding Motions to Strike Supplemental Expert Report before Judge Vince Chhabria. | 0.10 | 400.00 | $40.00 |

| 3/29/2024 | L420 | Conferred with attorney Rio Pierce regarding Motions to Strike Supplemental Expert Report before Judge Vince Chhabria. | 0.10 | 400.00 | $40.00 |
|---|---|---|---|---|---|
| 3/29/2024 | L420 | Researched Motions to Strike Supplemental Expert Report before Judge Vince Chhabria. | 3.10 | 400.00 | $1,240.00 |
| 4/3/2024 | L260 | Reviewed and analyzed Defendant Align Technology Inc's Opposition to Motion for Class Certification and Daubert Motion to Exclude Expert Testimony. | 1.20 | 400.00 | $480.00 |
| 4/4/2024 | L330 | Compiled Max Holmes deposition errata. | 1.70 | 400.00 | $680.00 |
| 4/4/2024 | L330 | Conferred with expert Max Holmes regarding deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with expert Max Holmes regarding deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with expert Max Holmes regarding deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with expert Max Holmes regarding deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with expert Max Holmes regarding deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with paralegal Brian Miller regarding Max Holmes deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with expert Max Holmes regarding deposition errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with paralegal Brian Miller regarding Max Holmes errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with paralegal Brian Miller regarding Max Holmes errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with paralegal Brian Miller regarding Max Holmes errata. | 0.10 | 400.00 | $40.00 |
| 4/4/2024 | L330 | Conferred with paralegal Brian Miller regarding Max Holmes errata. | 0.10 | 400.00 | $40.00 |
| 4/10/2024 | L210 | Drafted Plaintiffs' Reply in Further Support of Class Certification. | 10.00 | 400.00 | $4,000.00 |
| 4/11/2024 | L210 | Drafted Plaintiffs' Reply in further support of class certification. | 3.20 | 400.00 | $1,280.00 |
| 4/11/2024 | L210 | Conferred with attorneys Ted Wojcik and Rio Pierce and Fideres expert Paul Vella regarding Plaintiffs' Reply in Support of Class Certification. | 0.70 | 400.00 | $280.00 |
| 4/29/2024 | L115 | Researched admissibility of expert opinions based on internal projections in federal court. | 2.50 | 400.00 | $1,000.00 |

| 4/30/2024 | L115 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding research on antitrust injury resulting from a decrease in quality of product at issue and effect of Chow test on expert model's reliability. | 0.10 | 400.00 | $40.00 |
|---|---|---|---|---|---|
| 4/30/2024 | L115 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding research on antitrust injury resulting from a decrease in quality of product at issue and effect of Chow test on expert model's reliability. | 0.10 | 400.00 | $40.00 |
| 4/30/2024 | L115 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding research on antitrust injury resulting from a decrease in quality of product at issue and effect of Chow test on expert model's reliability. | 0.10 | 400.00 | $40.00 |
| 4/30/2024 | L115 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding research on antitrust injury resulting from a decrease in quality of product at issue and effect of Chow test on expert model's reliability. | 0.10 | 400.00 | $40.00 |
| 4/30/2024 | L115 | Researched antitrust injury resulting from a decrease in quality of product at issue and effect of Chow test on expert model's reliability. | 3.40 | 400.00 | $1,360.00 |
| 5/1/2024 | L115 | Researched Align's decision to raise arbitration as an affirmative defense in prior pleadings. | 0.30 | 400.00 | $120.00 |
| 5/1/2024 | L210 | Reviewed and analyzed Plaintiffs' reply in support of class certification. | 2.80 | 400.00 | $1,120.00 |
| 5/13/2024 | L210 | Reviewed and analyzed Defendant Align Technology Inc.'s reply in support of its Daubert Motion. | 0.30 | 400.00 | $120.00 |
| 5/20/2024 | L130 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Fideres experts regarding upcoming expert testimony of Dr. Vogt. | 0.80 | 400.00 | $320.00 |
| 5/22/2024 | L420 | Drafted questioning for expert in preparation for upcoming class certification and Daubert hearing. | 1.30 | 400.00 | $520.00 |
| 5/22/2024 | L420 | Conferred with attorney Ted Wojcik, Rio Pierce, and Fideres experts regarding class certification hearing expert testimony. | 2.10 | 400.00 | $840.00 |
| 5/24/2024 | L420 | Conferred with attorneys Rio Pierce and Ted Wojcik and Fideres experts regarding class certification and Daubert hearing. | 1.60 | 400.00 | $640.00 |
| 5/28/2024 | L420 | Prepared mock cross examination for Dr. Vogt in support of upcoming class certification and Daubert hearing. | 4.30 | 400.00 | $1,720.00 |
| 5/28/2024 | L420 | Conferred with attorney Ted Wojcik and Fideres experts in helping to prepare Dr. Vogt for upcoming class certification and Daubert hearing. | 2.10 | 400.00 | $840.00 |
| 5/29/2024 | L420 | Reviewed expert report and sur-reply of Divya Mathur, Ph.D. | 4.40 | 400.00 | $1,760.00 |

| 5/29/2024 | L530 | Reviewed docket entries related to oral argument scheduled at the same time and same day as scheduled arguments on class certification and Daubert hearing. | 1.00 | 400.00 | $400.00 |
|---|---|---|---|---|---|
| 5/30/2024 | L420 | Drafted cross examination questions in preparation for upcoming class certification and Daubert hearings. | 4.60 | 400.00 | $1,840.00 |
| 5/31/2024 | L420 | Conferred with attorney Ted Wojcik and Fideres experts in preparation for upcoming class certification and Daubert hearings. | 2.10 | 400.00 | $840.00 |
| 6/4/2024 | L420 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding upcoming class certification and Daubert hearings. | 2.20 | 400.00 | $880.00 |
| 6/5/2024 | L420 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Fideres experts regarding class certification and Daubert hearings. | 2.50 | 400.00 | $1,000.00 |
| 6/10/2024 | L160 | Conferred with attorney Rio Pierce regarding draft of Joint Motion for Preliminary Approval of Class Action settlement. | 0.20 | 400.00 | $80.00 |
| 6/11/2024 | L160 | Researched requirements for preliminary approval of settlement in Northern District of California. | 1.20 | 400.00 | $480.00 |
| 6/12/2024 | L160 | Conferred with attorney Shelby Smith regarding settlement discussions with class representatives. | 0.50 | 400.00 | $200.00 |
| 6/12/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 2.50 | 400.00 | $1,000.00 |
| 6/12/2024 | L160 | Researched caselaw and requirements regarding Motions for Preliminary Approval of Settlement in Northern District of California. | 4.50 | 400.00 | $1,800.00 |
| 6/13/2024 | L160 | Researched requirements for preliminary approval of settlement in the Northern District of California. | 3.20 | 400.00 | $1,280.00 |
| 6/13/2024 | L160 | Researched requirements for class notice after settlement in the Northern District of California. | 3.40 | 400.00 | $1,360.00 |
| 6/17/2024 | L160 | Conferred with Plaintiff James Eaton regarding terms of settlement agreement. | 0.30 | 400.00 | $120.00 |
| 6/17/2024 | L160 | Drafted and Plaintiffs' Motion for Preliminary Approval of Settlement. | 6.90 | 400.00 | $2,760.00 |
| 6/20/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 2.20 | 400.00 | $880.00 |
| 6/25/2024 | L160 | Drafted Settlement Class notice forms. | 5.60 | 400.00 | $2,240.00 |
| 6/26/2024 | L160 | Reviewed and analyzed In Re. Google Play Antitrust Developers Plaintiffs' Motion for Preliminary Approval of Settlement. | 1.60 | 400.00 | $640.00 |
| 6/26/2024 | L160 | Drafted and revised Class Action Settlement Notices. | 1.90 | 400.00 | $760.00 |

| 6/26/2024 | L160 | Revised Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 3.50 | 400.00 | $1,400.00 |
|---|---|---|---|---|---|
| 6/27/2024 | L160 | Revised Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 3.60 | 400.00 | $1,440.00 |
| 7/8/2024 | L160 | Revised Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 1.00 | 400.00 | $400.00 |
| 7/12/2024 | L230 | Attended case management conference before J. Vince Chhabria. | 0.20 | 400.00 | $80.00 |
| 7/16/2024 | L160 | Researched approved settlements containing coupons in the Northern District of California. | 1.00 | 400.00 | $400.00 |
| 7/18/2024 | L160 | Drafted Plaintiffs' Motion for preliminary approval of settlement. | 7.00 | 400.00 | $2,800.00 |
| 7/19/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Class Action settlement. | 5.80 | 400.00 | $2,320.00 |
| 7/22/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 7.20 | 400.00 | $2,880.00 |
| 7/22/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding Plaintiffs' Motion for Preliminary Approval of Settlement. | 0.50 | 400.00 | $200.00 |
| 7/23/2024 | L160 | Reviewed draft Long Form Settlement agreement. | 1.00 | 400.00 | $400.00 |
| 7/23/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 5.3 | 400 | $2,120.00 |
| 7/24/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 4.8 | 400 | $1,920.00 |
| 7/24/2024 | L160 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Aaron Power regarding contact information for patients from SmileDirectClub LLC. | 0.5 | 400 | $200.00 |
| 7/25/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 7.2 | 400 | $2,880.00 |
| 7/26/2024 | L160 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Chris O'Hara regarding Plaintiffs' Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 7/26/2024 | L160 | Drafted Plaintiffs' Motion for Preliminary Approval of Settlement. | 8.6 | 400 | $3,440.00 |
| 7/29/2024 | L160 | Drafted and revised supporting materials to Plaintiffs' Motion for Preliminary Approval of Class Action settlement. | 3.7 | 400 | $1,480.00 |
| 7/29/2024 | L160 | Drafted list of question for Settlement Administrator regarding claim and coupon reimbursement. | 2.6 | 400 | $1,040.00 |
| 7/29/2024 | L160 | Conferred with attorneys Ted Wojcik, Rio Pierce, and Chris O'Hara regarding Plaintiffs' Motion for Preliminary Approval of Settlement. | 0.4 | 400 | $160.00 |

| 7/30/2024 | L160 | Researched caselaw on approved attorneys' fees and expenses in Motion for Preliminary Approval of Settlement. | 3.3 | 400 | $1,320.00 |
|---|---|---|---|---|---|
| 7/31/2024 | L160 | Researched caselaw related to approved attorneys' fees and expenses in Motion for Preliminary Approval of Settlement. | 1.3 | 400 | $520.00 |
| 7/31/2024 | L300 | Drafted subpoena and related materials to third-party Salesforce.com, LLC. | 2.2 | 400 | $880.00 |
| 8/1/2024 | L300 | Revised subpoena materials for subpoena to third-party Salesforce, Inc. | 0.7 | 400 | $280.00 |
| 8/1/2024 | L300 | Conferred with attorneys Gaye Heck, George Yu, and Aaron Power regarding meeting to discuss subpoena to third-party Salesforce, Inc. | 1.2 | 400 | $480.00 |
| 8/2/2024 | L160 | Researched caselaw regarding the distribution of settlement funds to class members in antitrust class action settlement. | 4.8 | 400 | $1,920.00 |
| 8/5/2024 | L160 | Drafted joint stipulation and proposed order to extend time for plaintiffs to file Motion for Preliminary Approval of Class Action Settlement. | 0.6 | 400 | $240.00 |
| 8/5/2024 | L160 | Drafted letter to attorneys Rio Pierce and Ted Wojcik regarding he distribution of settlement funds to class members in antitrust class action settlement. | 1.4 | 400 | $560.00 |
| 8/5/2024 | L160 | Researched caselaw regarding the distribution of settlement funds to class members in antitrust class action settlement. | 4.3 | 400 | $1,720.00 |
| 8/5/2024 | L160 | Conferred with attorneys Ted Wojcik and Rio Pierce regarding Section 1 class action settlement. | 0.3 | 400 | $120.00 |
| 8/6/2024 | L160 | Drafted joint stipulation and proposed order granting extension for Plaintiffs to file Unopposed Motion for Preliminary Approval of Settlement. | 1.1 | 400 | $440.00 |
| 8/8/2024 | L160 | Conferred with attorneys Rio Pierce and Chris O'Hara regarding non-expert costs in Motions for Preliminary Approval of Settlement in the Ninth Circuit. | 0.1 | 400 | $40.00 |
| 8/8/2024 | L160 | Conferred with attorneys Rio Pierce and Chris O'Hara regarding non-expert costs in Motions for Preliminary Approval of Settlement in the Ninth Circuit. | 0.1 | 400 | $40.00 |
| 8/8/2024 | L160 | Researched caselaw regarding approved non-expert costs in Motions for Preliminary Approval of Settlement in the Ninth Circuit. | 3.5 | 400 | $1,400.00 |
| 8/9/2024 | L160 | Conferred with attorneys Rio Pierce and Chris O'Hara regarding Joint Stipulation and Proposed Order Granting Plaintiffs Extension to File their Unopposed Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/9/2024 | L160 | Conferred with paralegal Bill Stevens regarding Joint Stipulation and Proposed Order Granting Plaintiffs Extension to File their Unopposed Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/9/2024 | L160 | Conferred with paralegal Bill Stevens regarding Joint Stipulation and Proposed Order Granting Plaintiffs Extension to File their Unopposed Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/9/2024 | L160 | Conferred with paralegal Brian Miller regarding Joint Stipulation and Proposed Order Granting Plaintiffs Extension to File their Unopposed Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/9/2024 | L160 | Conferred with paralegal Brian Miller regarding Joint Stipulation and Proposed Order Granting Plaintiffs Extension to File their Unopposed Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/9/2024 | L160 | Conferred with attorneys Rio Pierce and Chris O'Hara regarding Joint Stipulation and Proposed Order Granting Plaintiffs Extension to File their Unopposed Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |

| 8/12/2024 | L160 | Conferred with paralegal Bill Stevens regarding Joint Stipulation and Proposed Order Granting Plaintiffs' Extension to File Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
|---|---|---|---|---|---|
| 8/12/2024 | L160 | Conferred with paralegal Bill Stevens regarding Joint Stipulation and Proposed Order Granting Plaintiffs' Extension to File Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/12/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding Joint Stipulation and Proposed Order Granting Plaintiffs' Extension to File Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/12/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding Joint Stipulation and Proposed Order Granting Plaintiffs' Extension to File Motion for Preliminary Approval of Settlement. | 0.1 | 400 | $40.00 |
| 8/12/2024 | L160 | Reviewed and finalized Joint Stipulation and Proposed Order Granting Plaintiffs' Extension to File Motion for Preliminary Approval of Settlement. | 0.4 | 400 | $160.00 |
| 8/14/2024 | L160 | Revised Plaintiffs' Motion in Support of Preliminary Approval of Class Action Settlement. | 4.6 | 400 | $1,840.00 |
| 8/14/2024 | L160 | Conferred with attorneys Rio Pierce, Chris O'Hara, and Ted Wojcik regarding settlement adminstration. | 0.3 | 400 | $120.00 |
| 8/15/2024 | L160 | Conferred with attorney Rio Pierce regarding JND settlement administration discussion. | 0.2 | 400 | $80.00 |
| 8/15/2024 | L160 | Researched caselaw regarding definition of "coupon" versus "voucher" under the Class Action Fairness Act and Ninth Circuit precedent. | 1.7 | 400 | $680.00 |
| 8/15/2024 | L160 | Revised Plaintiff's Unopposed Motion for Preliminary Approval of Settlement and related documents. | 3.4 | 400 | $1,360.00 |
| 8/15/2024 | L160 | Conferred with representatives from JND regarding settlement adminsitration. | 0.5 | 400 | $200.00 |
| 8/16/2024 | L160 | Revised Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 2.2 | 400 | $880.00 |
| 8/16/2024 | L160 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Chris O'Hara regarding settlement administration. | 0.3 | 400 | $120.00 |
| 8/16/2024 | L160 | Conferred with representatives from Epiq LLC regarding settlement administration. | 0.5 | 400 | $200.00 |
| 8/19/2024 | L160 | Conferred with attorneys Rio Pierce, Ted Wojcik, and Chris O'Hara regarding settlement adminstration. | 0.2 | 400 | $80.00 |
| 8/21/2024 | L160 | Conferred with attorney Rio Pierce regarding draft Motion for Preliminary Approval of Settlement and related materials. | 0.1 | 400 | $40.00 |
| 8/21/2024 | L160 | Conferred with Epiq LLC regarding draft Motion for Preliminary Approval of Settlement and related materials. | 0.1 | 400 | $40.00 |
| 8/22/2024 | L160 | Conferred with attorney Shelby Smith regarding Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 0.1 | 400 | $40.00 |
| 8/22/2024 | L160 | Conferred with attorney Shelby Smith regarding Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 0.1 | 400 | $40.00 |
| 8/22/2024 | L160 | Conferred with attorney Rio Pierce regarding Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 0.1 | 400 | $40.00 |

| 8/22/2024 | L160 | Conferred with attorney Rio Pierce regarding Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 0.1 | 400 | $40.00 |
|---|---|---|---|---|---|
| 8/22/2024 | L160 | Conferred with attorney Rio Pierce regarding Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 0.1 | 400 | $40.00 |
| 8/22/2024 | L160 | Revised Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 1 | 400 | $400.00 |
| 8/23/2024 | L160 | Revised Plaintiffs' Motion for Preliminary Approval of Settlement and related materials. | 3.4 | 400 | $1,360.00 |
| 8/26/2024 | L160 | Conferred with Dana Bozian, James Eaton, and Mike Casad (the named class representatives) regarding declaration in support of Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 0.6 | 400 | $240.00 |
| 8/26/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding revisions to Plaintiffs' Motion for Preliminary Approval of Class Action settlement. | 0.4 | 400 | $160.00 |
| 8/27/2024 | L160 | Drafted and revised Plaintiffs' Motion for Preliminary Approval of Settlement and related materials. | 4.4 | 400 | $1,760.00 |
| 8/27/2024 | L160 | Conferred with Epiq LLC regarding Plaintiffs' Motion for Preliminary Approval of Settlement and related materials. | 0.6 | 400 | $240.00 |
| 8/27/2024 | L160 | Conferred with attorneys Joe Doman, Mark Levine, and Rio Pierce regarding Plaintiffs' Motion for Preliminary Approval of Settlement. | 0.3 | 400 | $120.00 |
| 8/28/2024 | L160 | Drafted and revised Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement and related materials. | 10.4 | 400 | $4,160.00 |
| 8/29/2024 | L160 | Drafted and revised Plaintiffs' Unopposed Motion for Preliminary Approval of Settlement and related materials. | 11.7 | 400 | $4,680.00 |
| 9/4/2024 | L160 | Revised notice, claims, and opt-out forms associated with Plaintiffs' Motion for Preliminary Approval of Class Action Settlement. | 3.7 | 400 | $1,480.00 |
| 9/4/2024 | L160 | Conferred with attorneys Rio Pierce, Ted Wojcik, Chris O'Hara and representatives from Epiq LLC regarding revised claims forms for settlement. | 0.3 | 400 | $120.00 |
| 9/5/2024 | L160 | Drafted and revised Plaintiffs' Notice of Filing of Revised Documents regarding Motion for Preliminary Approval of Settlement and associated documents. | 7.7 | 400 | $3,080.00 |
| 9/6/2024 | L160 | Reviewed CAFA Cover Letter and associated materials. | 0.9 | 400 | $360.00 |
| 9/9/2024 | L160 | Conferred with attorneys Chris O'Hara and Ted Wojcik regarding Section 1 Settlement Preliminary Approval. | 0.2 | 400 | $80.00 |
| 9/9/2024 | L160 | Reviewed and analyzed Discovery Order regarding SmileDirectClub customer information. | 0.2 | 400 | $80.00 |
| 9/9/2024 | L160 | Reviewed and analyzed Plaintiffs' Joint Letter Brief regarding SmileDirectClub Customer Information. | 0.5 | 400 | $200.00 |
| 9/10/2024 | L160 | Drafted correspondence to Epiq LLC regarding change in settlement agreement and transfer of confidential information. | 0.5 | 400 | $200.00 |
| 9/10/2024 | L160 | Researched SmileDirectClub application in order to supplement subpoena to Google Inc. | 0.4 | 400 | $160.00 |

| 9/10/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding notice plan to class members. | 0.2 | 400 | $80.00 |
|---|---|---|---|---|---|
| 9/26/2024 | L160 | Researched approve allocation plans in the Northern District of California. | 3.3 | 400 | $1,320.00 |
| 9/27/2024 | L160 | Researched approved allocation plans in the Northern District of California. | 3.1 | 400 | $1,240.00 |
| 9/30/2024 | L160 | Researched approved allocation plans in the Northern District of California. | 0.4 | 400 | $160.00 |
| 10/4/2024 | L160 | Conferred with attorney Rio Pierce regarding approved allocation plans in the Ninth Circuit. | 0.1 | 400 | $40.00 |
| 10/4/2024 | L160 | Researched approved allocation plans in the Ninth Circuit. | 4.6 | 400 | $1,840.00 |
| 10/9/2024 | L160 | Researched approved settlement allocation plans in the Northern District of California. | 3.7 | 400 | $1,480.00 |
| 10/9/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik regarding Motion for Preliminary Approval of Settlement. | 0.4 | 400 | $160.00 |
| 10/10/2024 | L160 | Researched approved allocation plans in the Northern District of California. | 3.1 | 400 | $1,240.00 |
| 10/11/2024 | L160 | Outlined Revised Motion for Preliminary Approval of Settlement. | 2.2 | 400 | $880.00 |
| 10/11/2024 | L160 | Drafted correspondence to attorneys Rio Pierce and Ted Wojcik regarding proposed revised allocation plan. | 1.2 | 400 | $480.00 |
| 10/11/2024 | L160 | Researched approved settlement allocation plans in the Northern District of California. | 3.4 | 400 | $1,360.00 |
| 10/14/2024 | L160 | Drafted revised motion for preliminary approval of settlement. | 3.3 | 400 | $1,320.00 |
| 10/15/2024 | L160 | Drafted Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. | 3.3 | 400 | $1,320.00 |
| 10/15/2024 | L160 | Conferred with Epiq LLC regarding allocation plan. | 0.8 | 400 | $320.00 |
| 10/16/2024 | L160 | Drafted Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. | 7.7 | 400 | $3,080.00 |
| 10/16/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik and Fideres economic experts regarding allocation plan of settlement. | 0.4 | 400 | $160.00 |
| 10/17/2024 | L160 | Drafted Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. | 6.6 | 400 | $2,640.00 |
| 10/18/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik and Epiq LLC regarding notice and settlement allocation plan. | 0.3 | 400 | $120.00 |
| 10/21/2024 | L160 | Drafted joint stipulation and proposed order granting extension to file renewed motion for preliminary approval of settlement. | 1.4 | 400 | $560.00 |

| 10/22/2024 | L160 | Revised Plaintiffs' Renewed Motion for Preliminary Approval of Class Action Settlement. | 1.8 | 400 | $720.00 |
|---|---|---|---|---|---|
| 10/23/2024 | L160 | Revised Plaintiffs' Renewed Motion for Preliminary Approval of Class Action Settlement. | 2.9 | 400 | $1,160.00 |
| 10/23/2024 | L160 | Reviewed and revised class notice claims forms. | 2.5 | 400 | $1,000.00 |
| 10/24/2024 | L160 | Revised Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. | 4.1 | 400 | $1,640.00 |
| 10/25/2024 | L160 | Revised Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. | 3 | 400 | $1,200.00 |
| 10/25/2024 | L160 | Researched caselaw for Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. | 5.2 | 400 | $2,080.00 |
| 10/28/2024 | L160 | Finalized and filed documents related to Plaintiffs' Renewed Motion for Preliminary Approval of Class Action Settlement. | 8.6 | 400 | $3,440.00 |
| 11/21/2024 | L160 | Conferred with attorney Rio Pierce and Settlement Administrator, Epiq LLC, regarding production of class member information. | 0.3 | 400 | $120.00 |
| 12/4/2024 | L160 | Conferred with attorney Rio Pierce and Epiq LLC regarding meeting concerning settlement. | 0.1 | 400 | $40.00 |
| 12/4/2024 | L112 | Conferred with attorney Rio Pierce regarding communication with class member. | 0.1 | 400 | $40.00 |
| 12/4/2024 | L112 | Conferred with class member regarding status of settlement. | 0.2 | 400 | $80.00 |
| 12/5/2024 | L112 | Conferred with class member regarding status of settlement. | 0.1 | 400 | $40.00 |
| 12/5/2024 | L160 | Conferred with attorneys Rio Pierce and Hannah Cannom regarding Apple's production of class member information. | 0.1 | 400 | $40.00 |
| 12/9/2024 | L160 | Conferred with attorneys Rio Pierce and Ted Wojcik and settlement administrator Epiq LLC regarding settlement administration. | 0.3 | 400 | $120.00 |
| 12/10/2024 | L160 | Conferred with attorney Chris O'Hara regarding settlement administration. | 0.2 | 400 | $80.00 |
| 12/11/2024 | L160 | Conferred with attorney Joe Doman regarding the production of documents filed under seal. | 0.3 | 400 | $120.00 |
| 12/12/2024 | L160 | Attended hearing before J. Vince Chhabria regarding preliminary approval of settlement. | 0.9 | 400 | $360.00 |
| | | | 1060.40 | | $400,187.50 |
| Name: Meyers, Megan | | | | | |
| 3/6/2023 | L300 | Format notice of 30(b)(6) deposition of SmileDirectClub (.5); Review and revise notice of subpoenas to David Katzman and Doug Hudson (.6). | 1.10 | 325.00 | $357.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2023 | L300 | Format notice of 30(b)(6) deposition of SmileDirectClub (.2); Draft Rule 30(b)(1) deposition notice for David Katzman (.5); Draft Rule 30(b)(1) deposition notice for Doug Hudson (.3); Draft Rule 30(b)(1) deposition notice for Steve Katzman (.3); Serve the notices of depositions upon all counsel of record (.3). | 1.60 | 325.00 | $520.00 |
| 3/13/2023 | L300 | Create spreadsheet of master chronology of hot documents. | 1.90 | 325.00 | $617.50 |
| 3/14/2023 | L300 | Double-check the subpoena processing emails from Veritext to make sure they've captured all sixteen non-party document subpoenas for service. | 0.30 | 325.00 | $97.50 |
| 3/21/2023 | L300 | Go through draft fifth amended class action complaint and update the master chronology of documents spreadsheet with the additional cited-to documents bates numbers. | 2.50 | 325.00 | $812.50 |
| 3/21/2023 | L300 | Conference with Rio Pierce and Brian Miller regarding service of a Rule 20(b)(6) deposition notice to SmileDirectClub (.1); Serve Foley Lardner attorneys with same (.2); Update the date on the deposition notice and reserve on Foley Lardner attorneys (.3). | 0.50 | 325.00 | $162.50 |
| 3/24/2023 | L300 | Update master hot document chronology spreadsheet with the documents from the document review memorandum for reviewing documents. | 1.50 | 325.00 | $487.50 |
| 3/30/2023 | L300 | Finish working on hot document master chronology spreadsheet. | 3.50 | 325.00 | $1,137.50 |
| 4/4/2023 | L300 | Add to the master chronology spreadsheet two hot documents from SDC's March 31, 2023 production. | 0.30 | 325.00 | $97.50 |
| 4/6/2023 | L390 | Update master hot document chronology spreadsheet. | 0.20 | 325.00 | $65.00 |
| 4/11/2023 | L300 | Add to hot document master chronology. | 1.40 | 325.00 | $455.00 |
| 4/17/2023 | L300 | Update hot document chronology spreadsheet. | 0.10 | 325.00 | $32.50 |
| 7/31/2023 | L330 | Start pulling deposition exhibits and creating a binder index for Steve Katzman deposition. | 0.90 | 325.00 | $292.50 |
| 8/16/2023 | L300 | Deposition prep for David Katzman. | 0.20 | 325.00 | $65.00 |
| 8/17/2023 | L330 | Appear for/attend deposition of David Katzman. | 8.00 | 325.00 | $2,600.00 |
| 8/17/2023 | L330 | Update exhibits for deposition of David Katzman. | 0.30 | 325.00 | $97.50 |
| 8/18/2023 | L190 | Submit invoices to bill.com for deposition costs. | 0.10 | 325.00 | $32.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2023 | L300 | Work on declaration re. authenticating SmileDirectClub, LLC documents. | 3.10 | 325.00 | $1,007.50 |
| 10/9/2023 | L300 | Conference with Ted Wojcik re. declaration for authenticating SmileDirectClub, LLC documents. | 0.10 | 325.00 | $32.50 |
| 10/10/2023 | L300 | Continue working on declaration for authenticating SmileDirectClub, LLC documents. | 2.00 | 325.00 | $650.00 |
| 10/12/2023 | L300 | Prepare SmileDirectClub, LLC's business records be authenticated by declaration of David Katzman and create a shareable link to send same to Foley and Lardner for review. | 0.40 | 325.00 | $130.00 |
| 10/20/2023 | L300 | Upload SDC documents for authenticating to Foley & Lardner share file link. | 0.20 | 325.00 | $65.00 |
| 1/3/2024 | L340 | Proofread expert report of Narasimha Mummalaneni, Ph.D. | 0.90 | 400.00 | $360.00 |
| 1/3/2024 | L340 | Work on documents relied upon for expert report. | 2.30 | 400.00 | $920.00 |
| 1/4/2024 | L340 | Work on expert rebuttal report. | 2.20 | 400.00 | $880.00 |
| 1/5/2024 | L340 | Finish working on the materials relied upon section for expert rebuttal report. | 0.50 | 400.00 | $200.00 |
| | | | 36.10 | | $12,175.00 |
| Name: Miller, Brian | | | | | |
| 9/10/2021 | L210 | Assist attorney with request for background documents relating to Section 1 claims in complaints. | 0.30 | 350.00 | $105.00 |
| 10/18/2021 | L210 | Assist with preparation of amended complaint. | 0.70 | 350.00 | $245.00 |
| 10/20/2021 | L210 | Assist with preparation of amended complaint. | 1.60 | 350.00 | $560.00 |
| 10/21/2021 | L210 | Attention to proofing, finalizing, filing and service of second amended complaint. | 6.20 | 350.00 | $2,170.00 |
| 11/11/2021 | L250 | Assist with preparation of revised motion to seal previously filed opposition briefs. | 0.40 | 350.00 | $140.00 |
| 11/12/2021 | L250 | Attention to preparing and filing revised administrative motion to seal. | 1.10 | 350.00 | $385.00 |
| 11/29/2021 | L240 | Attention to proofing, finalizing and filing oppositions to motions to dismiss and strike. | 10.50 | 350.00 | $3,675.00 |
| 12/9/2021 | L230 | Assist with hearing preparation. | 0.40 | 350.00 | $140.00 |
| 12/22/2021 | L310 | Assist with preparation and service of requests for production to defendant. | 1.00 | 350.00 | $350.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/21/2022 | L200 | Perform final proof and revisions, finalize and file opposition to motion for leave to amend or reconsideration. | 2.40 | 375.00 | $900.00 |
| 6/16/2022 | L200 | Attention to editing draft of response to motion to join necessary party. | 0.30 | 375.00 | $112.50 |
| 7/5/2022 | L250 | Assist with preparation of opposition to joinder motion and ancillary documents. | 2.50 | 375.00 | $937.50 |
| 8/24/2022 | L140 | Attention to review of Align arbitration production. | 2.20 | 375.00 | $825.00 |
| 9/1/2022 | L140 | Attention to reviewing defendant production of arbitration documents. | 0.90 | 375.00 | $337.50 |
| 10/6/2022 | L350 | Assist wtih preparation and filing of motion to compel and supporting documents. | 7.10 | 375.00 | $2,662.50 |
| 12/16/2022 | L140 | Attention to processing and loading SmileDirectClub production into document review database. | 0.40 | 375.00 | $150.00 |
| 3/23/2023 | L210 | Edit and proof drafts of motion to file fifth amended complaint and supporting documents. | 1.10 | 400.00 | $440.00 |
| 3/24/2023 | L210 | Assist with preparation of motion to file fifth amended complaint. | 0.50 | 400.00 | $200.00 |
| 3/28/2023 | L330 | Assist with deposition preparation. | 6.90 | 400.00 | $2,760.00 |
| 3/29/2023 | L330 | Prepare and serve deposition notice. | 0.40 | 400.00 | $160.00 |
| 3/29/2023 | L330 | Assist with deposition preparation. | 0.50 | 400.00 | $200.00 |
| 3/29/2023 | L320 | Attention to processing and uploading nonparty production into document review database; update production log regarding same. | 1.00 | 400.00 | $400.00 |
| 3/30/2023 | L320 | Attention to processing and uploading nonparty production into document review database; update production log regarding same. | 0.40 | 400.00 | $160.00 |
| 3/31/2023 | L302 | Attention to preparation of notices of deposition. | 1.20 | 400.00 | $480.00 |
| 4/3/2023 | L330 | Attention to preparing deposition notices. | 0.50 | 400.00 | $200.00 |
| 4/6/2023 | L302 | Attention to editing, finalizing and serving plaintiffs' deposition notices. | 2.00 | 400.00 | $800.00 |
| 4/11/2023 | L330 | Assist with deposition preparation. | 8.30 | 400.00 | $3,320.00 |
| 4/12/2023 | L210 | Prepare and file stipulations, proposed orders extending deadline regarding proposed redactions to fifth amended complaint. | 1.00 | 400.00 | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2023 | L330 | Assist with deposition preparation. | 2.50 | 400.00 | $1,000.00 |
| 4/13/2023 | L330 | Assist with deposition preparation. | 2.50 | 400.00 | $1,000.00 |
| 4/27/2023 | L210 | Attention to preparing clean redlined version of fifth amended complaint to file pursuant to court order. | 1.20 | 400.00 | $480.00 |
| 4/28/2023 | L210 | Attention to filing unredacted redline version of proposed fifth amended complaint pursuant to court order. | 1.20 | 400.00 | $480.00 |
| 5/1/2023 | L330 | Assist with deposition preparation. | 2.10 | 400.00 | $840.00 |
| 5/2/2023 | L330 | Assist with deposition preparation. | 3.50 | 400.00 | $1,400.00 |
| 5/3/2023 | L230 | Assist with preparation for oral argument regarding motion to amend fifth amended complaint. | 1.00 | 400.00 | $400.00 |
| 5/3/2023 | L330 | Assist with deposition preparation. | 2.30 | 400.00 | $920.00 |
| 5/5/2023 | L302 | Proof, edit and serve fifth set of interrogatories on defendant. | 0.80 | 400.00 | $320.00 |
| 5/7/2023 | L330 | Assist with deposition preparation. | 4.50 | 400.00 | $1,800.00 |
| 5/8/2023 | L330 | Assist with deposition preparation. | 3.10 | 400.00 | $1,240.00 |
| 5/9/2023 | L330 | Assist with deposition preparation. | 3.20 | 400.00 | $1,280.00 |
| 5/10/2023 | L330 | Assist with deposition preparation. | 0.90 | 400.00 | $360.00 |
| 6/14/2023 | L190 | Create highlighted version of redacted fifth amended complaint for production to defendant. | 1.10 | 400.00 | $440.00 |
| 7/31/2023 | L330 | Assist with deposition preparation. | 3.90 | 400.00 | $1,560.00 |
| 8/1/2023 | L330 | Assist with deposition preparation. | 3.90 | 400.00 | $1,560.00 |
| 8/2/2023 | L330 | Assist with deposition preparation. | 4.50 | 400.00 | $1,800.00 |
| 8/3/2023 | L330 | Assist with deposition preparation. | 2.20 | 400.00 | $880.00 |
| 8/15/2023 | L330 | Assist with deposition preparation. | 0.20 | 400.00 | $80.00 |
| 8/16/2023 | L330 | Assist with deposition preparation. | 1.70 | 400.00 | $680.00 |

| 9/7/2023 | L130 | Assist with preparation of expert report. | 1.00 | 400.00 | $400.00 |
|---|---|---|---|---|---|
| 9/19/2023 | L190 | Update case calendar with revised dates for Plaintiffs' Section 1 Claim. | 0.50 | 400.00 | $200.00 |
| 1/3/2024 | L160 | Assist with preparation of mediation brief, including creating case timelines. | 1.10 | 400.00 | $440.00 |
| 1/5/2024 | L210 | Attention to final review and service of Section 1 expert reports. | 2.60 | 400.00 | $1,040.00 |
| 1/8/2024 | L160 | Assist Ted Wojcik with proofing mediation brief. | 1.40 | 400.00 | $560.00 |
| 1/8/2024 | L210 | Assist Joey Kingerski with compiling examples of class certification motions directly related to Section 1 claims. | 1.20 | 400.00 | $480.00 |
| 2/5/2024 | L260 | Attention to pulling potential exhibits and case law for Section 1 class certification motion. | 5.20 | 400.00 | $2,080.00 |
| 2/6/2024 | L260 | Continue to prepare exhibits for Section 1 class certification motion. | 1.60 | 400.00 | $640.00 |
| 2/7/2024 | L260 | Assist with preparation of Section 1 class certification motion and supporting documents. | 5.60 | 400.00 | $2,240.00 |
| 2/8/2024 | L260 | Attention to revisions to class certification motion; make edits to supporting documents and exhibits. | 5.20 | 400.00 | $2,080.00 |
| 2/9/2024 | L260 | Attention to further revisions and finalizing public and sealed versions of motion for class certification and supporting documents; file and serve same. | 10.40 | 400.00 | $4,160.00 |
| 2/14/2024 | L330 | Assist with expert deposition preparation (Mathur). | 1.50 | 400.00 | $600.00 |
| 4/1/2024 | L190 | Attention to downloading and organizing Align opposiiton to section 1 class certification documents and distributing same to team. | 0.70 | 400.00 | $280.00 |
| 4/4/2024 | L210 | Review and edit Pierce declaration in support of Align's sealing motion (regarding class representative medical records). | 0.30 | 400.00 | $120.00 |
| 4/4/2024 | L300 | Assist Joey Kingerski with creating and completing errata to Max Holmes expert deposition. | 0.30 | 400.00 | $120.00 |
| 4/5/2024 | L210 | Cite check, proof, finalize and file declaration in support of defendant's sealing motion (class certification opposition). | 0.90 | 400.00 | $360.00 |
| 4/30/2024 | L260 | Begin drafting ancillary documents regarding Section 1 class certificaiton reply brief. | 0.60 | 400.00 | $240.00 |
| 5/2/2024 | L260 | Attention to cite checking legal and record cites to class certification reply brief (section 1) and create drafts of ancillary documents. | 6.00 | 400.00 | $2,400.00 |

| 5/3/2024 | L260 | Assist with final cite checking, finalizing and filing class certification reply brief (section 1) and supporting documents. | 6.30 | 400.00 | $2,520.00 |
|---|---|---|---|---|---|
| 5/9/2024 | L210 | Prepare and file nonparty declaration (AlignerCo) in support of plaintiffs' motion to seal (class certification reply, Section 1). | 0.20 | 400.00 | $80.00 |
| 5/31/2024 | L210 | Create and file transcript order form for class certification hearing. | 0.20 | 400.00 | $80.00 |
| 6/10/2024 | L190 | Coordinate with database vendor regarding reopening Section 1 database for document downloading and cataloging; begin downloading and cataloging produced documents. | 3.10 | 400.00 | $1,240.00 |
| 6/11/2024 | L190 | Attention to downloading and cataloging Section 1 database materials. | 3.60 | 400.00 | $1,440.00 |
| 6/12/2024 | L190 | Continue designating, downloading and cataloging section 1 case documents for storage. | 2.00 | 400.00 | $800.00 |
| 7/23/2024 | L160 | Assist Joey Kingerski with compiling supporting data for preliminary settlement approval brief. | 3.4 | 400 | $1,360.00 |
| 7/24/2024 | L160 | Assist Joey Kingerski with compiling supporting data for preliminary settlement approval brief. | 0.5 | 400 | $200.00 |
| 8/1/2024 | L300 | Assist Joey Kingersky with creating and serving nonparty subpoena to Salesforce, Inc. | 2.1 | 400 | $840.00 |
| 8/13/2024 | L190 | Update case file with pleadings and review case calendar for changes. | 0.2 | 400 | $80.00 |
| 8/27/2024 | L300 | Assist Joey Kingerski with drafting subpoenas to nonparties regarding contact information for settlement. | 0.6 | 400 | $240.00 |
| 8/27/2024 | L210 | Assist Joey Kingerski with obtaining signatures for class representative declarations regarding preliminary settlement motion. | 1 | 400 | $400.00 |
| 8/28/2024 | L210 | Perform final edits and file joint letter discovery brief regarding nonparty data needed for settlement. | 0.5 | 400 | $200.00 |
| 8/28/2024 | L300 | Assist Joey Kingerski with preparing document subpoenas on Apple and Google regarding class member contact information. | 0.6 | 400 | $240.00 |
| 8/28/2024 | L210 | Assist with preparation of motion for preliminary settlement approval and supporting documents. | 1.2 | 400 | $480.00 |
| 8/29/2024 | L210 | Assist Rio Pierce and team with preparation and filing of motion for preliminary settlement approval and supporting documents. | 5.8 | 400 | $2,320.00 |
| 8/29/2024 | L300 | Attention to revising, finalizing and serving non-party subpoenas (Apple Inc. and Google LLC) regarding contact information needed for settlement. | 1.1 | 400 | $440.00 |
| 8/30/2024 | L190 | Compile filed preliminary settlement approval documents and send to claims administrator. | 0.2 | 400 | $80.00 |
| 9/4/2024 | L160 | Review draft CAFA letter and send suggested corrections to claims administrator. | 0.8 | 400 | $320.00 |

| 9/5/2024 | L210 | Assist with preparation and filing of revised documents relating to motion for preliminary settlement approval. | 4 | 400 | $1,600.00 |
| 9/6/2024 | L190 | Update case file with pleadings and update case calendar. | 0.2 | 400 | $80.00 |
| 9/9/2024 | L300 | Assist Rio Pierce with preparing and submitting response to court's discovery order regarding SmileDirectClub Salesforce data. | 0.6 | 400 | $240.00 |
| 9/18/2024 | L190 | Update case file with pleadings; update case calendar. | 0.5 | 400 | $200.00 |
| 12/10/2024 | L190 | Assist Rio Pierce with hearing preparation regarding renewed motion for preliminary settlement approval. | 1 | 400 | $400.00 |
| 12/18/2024 | L190 | Update case file with pleadings and update case calendar. | 0.8 | 400 | $320.00 |
| 3/26/2025 | L200 | Assist word processing with creating drafts of further revised preliminary approval briefing documents. | 0.6 | 425 | $255.00 |
| 4/17/2025 | L200 | Draft motion to shorten time and supporting documents for motion for preliminary settlement approval. | 1.8 | 425 | $765.00 |
| 5/29/2025 | L190 | Create briefing schedule regarding Section 1 final approval briefing for distribution to all parties and claims administrator; update case calendar regarding same. | 0.9 | 425 | $382.50 |
| | | | 198.00 | | $77,777.50 |
| Name: Miller, Fred | | | | | |
| 8/25/2022 | L140 | Reviewed filings and documents for SDC Arbitration documents. | 2.00 | 375.00 | $750.00 |
| 8/26/2022 | L140 | Reviewed filings and documents for SDC Arbitration documents. | 1.00 | 375.00 | $375.00 |
| 9/7/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC arbitration documents. | 9.30 | 375.00 | $3,487.50 |
| 9/8/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC arbitration documents. | 6.00 | 375.00 | $2,250.00 |
| 9/9/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC arbitration documents. | 2.70 | 375.00 | $1,012.50 |
| 9/11/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC arbitration documents. | 7.00 | 375.00 | $2,625.00 |
| 9/12/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 7.30 | 375.00 | $2,737.50 |
| 9/12/2022 | L140 | Meeting with T. Wojcik and review team re status update. | 0.50 | 375.00 | $187.50 |
| 9/13/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 4.50 | 375.00 | $1,687.50 |
| 9/15/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 8.00 | 375.00 | $3,000.00 |

| 9/16/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 6.70 | 375.00 | $2,512.50 |
|---|---|---|---|---|---|
| 9/17/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 4.80 | 375.00 | $1,800.00 |
| 9/18/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 8.20 | 375.00 | $3,075.00 |
| 9/19/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.20 | 375.00 | $1,950.00 |
| 9/19/2022 | L140 | Meeting with T. Wojcik re status. | 0.30 | 375.00 | $112.50 |
| 9/20/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.50 | 375.00 | $2,062.50 |
| 9/21/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.30 | 375.00 | $1,987.50 |
| 9/22/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.50 | 375.00 | $2,062.50 |
| 9/23/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.70 | 375.00 | $2,137.50 |
| 9/24/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 6.00 | 375.00 | $2,250.00 |
| 9/25/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 6.50 | 375.00 | $2,437.50 |
| 9/26/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 8.50 | 375.00 | $3,187.50 |
| 9/27/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.50 | 375.00 | $2,062.50 |
| 9/28/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 6.50 | 375.00 | $2,437.50 |
| 9/29/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 8.00 | 375.00 | $3,000.00 |
| 9/30/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.50 | 375.00 | $2,062.50 |
| 10/1/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 1.00 | 375.00 | $375.00 |
| 10/2/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.00 | 375.00 | $1,875.00 |
| 10/3/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 7.00 | 375.00 | $2,625.00 |
| 10/4/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 11.20 | 375.00 | $4,200.00 |

| 10/5/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 4.00 | 375.00 | $1,500.00 |
|---|---|---|---|---|---|
| 10/5/2022 | L140 | Weekly review team meeting led by T. Wojcik. | 0.50 | 375.00 | $187.50 |
| 10/6/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.00 | 375.00 | $1,875.00 |
| 10/7/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 4.00 | 375.00 | $1,500.00 |
| 10/8/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 3.30 | 375.00 | $1,237.50 |
| 10/9/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.00 | 375.00 | $1,875.00 |
| 10/10/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 8.20 | 375.00 | $3,075.00 |
| 10/11/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 6.80 | 375.00 | $2,550.00 |
| 10/11/2022 | L140 | Team meeting with T. Wojcik to discuss case updates. | 0.50 | 375.00 | $187.50 |
| 10/12/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 6.70 | 375.00 | $2,512.50 |
| 10/13/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 7.30 | 375.00 | $2,737.50 |
| 10/14/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 5.80 | 375.00 | $2,175.00 |
| 10/16/2022 | L140 | Reviewed documents and drafted batch memo regarding SDC Arbitration documents. | 4.70 | 375.00 | $1,762.50 |
| 11/30/2022 | L140 | Reviewed documents and drafted batch memo for Mu Li documents related to Section 1 claim. | 4.30 | 375.00 | $1,612.50 |
| 12/1/2022 | L140 | Reviewed documents and drafted batch memo for Mu Li documents related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 12/2/2022 | L140 | Reviewed documents and drafted batch memo for Mu Li documents related to Section 1 claim. | 8.50 | 375.00 | $3,187.50 |
| 12/3/2022 | L140 | Reviewed documents and drafted batch memo for Mu Li documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 12/7/2022 | L140 | Reviewed documents and drafted batch memo for Mu Li documents related to Section 1 claim. | 7.70 | 375.00 | $2,887.50 |
| 12/8/2022 | L140 | Reviewed documents and drafted batch memo for Mu Li documents related to Section 1 claim. | 2.50 | 375.00 | $937.50 |
| 12/17/2022 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |

| 12/18/2022 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |
|---|---|---|---|---|---|
| 12/21/2022 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 3.00 | 375.00 | $1,125.00 |
| 12/23/2022 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 12/28/2022 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 4.30 | 375.00 | $1,612.50 |
| 1/1/2023 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 5.50 | 375.00 | $2,062.50 |
| 1/3/2023 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 3.50 | 375.00 | $1,312.50 |
| 1/6/2023 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 6.20 | 375.00 | $2,325.00 |
| 1/10/2023 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 3.20 | 375.00 | $1,200.00 |
| 1/12/2023 | L140 | Reviewed documents and drafted batch memo for Ganguly depo documents related to Section 1 claim. | 3.50 | 375.00 | $1,312.50 |
| 1/31/2023 | L140 | Reviewed documents and drafted batch memo for Align 1-19 documents related to Section 1 claim. | 4.30 | 375.00 | $1,612.50 |
| 2/2/2023 | L140 | Reviewed documents and drafted batch memo for Align 1-19 documents related to Section 1 claim. | 3.00 | 375.00 | $1,125.00 |
| 2/6/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 2.20 | 375.00 | $825.00 |
| 2/6/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.30 | 375.00 | $112.50 |
| 2/7/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 6.30 | 375.00 | $2,362.50 |
| 2/8/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 4.70 | 375.00 | $1,762.50 |
| 2/9/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 4.80 | 375.00 | $1,800.00 |
| 2/10/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 2/11/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 3.50 | 375.00 | $1,312.50 |
| 2/12/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 3.20 | 375.00 | $1,200.00 |
| 2/13/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 1.20 | 375.00 | $450.00 |

| 2/21/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 2.70 | 375.00 | $1,012.50 |
|---|---|---|---|---|---|
| 2/22/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 6.80 | 375.00 | $2,550.00 |
| 2/23/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 5.70 | 375.00 | $2,137.50 |
| 2/24/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 8.30 | 375.00 | $3,112.50 |
| 2/25/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 3.70 | 375.00 | $1,387.50 |
| 2/27/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 2/28/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 7.90 | 375.00 | $2,962.50 |
| 2/28/2023 | L140 | Weekly team meeting with Ted Wojcik. | 0.40 | 375.00 | $150.00 |
| 3/1/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 3/2/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 3.20 | 375.00 | $1,200.00 |
| 3/4/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 3/5/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 10.00 | 375.00 | $3,750.00 |
| 3/6/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 9.00 | 375.00 | $3,375.00 |
| 3/6/2023 | L140 | Team meeting with T. Wojcik to discuss case updates. | 0.50 | 375.00 | $187.50 |
| 3/7/2023 | L140 | Reviewed documents and drafted batch memo for Olson documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 3/8/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 3/9/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.20 | 375.00 | $2,325.00 |
| 3/10/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.50 | 375.00 | $2,812.50 |
| 3/11/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 3.80 | 375.00 | $1,425.00 |
| 3/12/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 2.00 | 375.00 | $750.00 |

| 3/13/2023 | L140 | Reviewed background on ancillary restraint related to Section 1 claim. | 3.20 | 375.00 | $1,200.00 |
|---|---|---|---|---|---|
| 3/13/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.30 | 375.00 | $112.50 |
| 3/13/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 3.70 | 375.00 | $1,387.50 |
| 3/14/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 3/15/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.50 | 375.00 | $2,812.50 |
| 3/16/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.50 | 375.00 | $1,687.50 |
| 3/17/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.80 | 375.00 | $1,800.00 |
| 3/18/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 3.00 | 375.00 | $1,125.00 |
| 3/19/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 3/20/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.30 | 375.00 | $2,362.50 |
| 3/21/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.70 | 375.00 | $2,887.50 |
| 3/22/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 3/23/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 5.80 | 375.00 | $2,175.00 |
| 3/24/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 3.70 | 375.00 | $1,387.50 |
| 3/25/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 2.50 | 375.00 | $937.50 |
| 3/26/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 3/27/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.20 | 375.00 | $2,325.00 |
| 3/27/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.30 | 375.00 | $112.50 |
| 3/27/2023 | L140 | Reviewed background material related to Section 1 claim. | 2.00 | 375.00 | $750.00 |
| 3/28/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.50 | 375.00 | $2,812.50 |

| 3/29/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 8.20 | 375.00 | $3,075.00 |
|---|---|---|---|---|---|
| 3/30/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 3/31/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.30 | 375.00 | $1,612.50 |
| 4/1/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.50 | 375.00 | $1,687.50 |
| 4/3/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.20 | 375.00 | $2,700.00 |
| 4/3/2023 | L140 | Weekly team meeting re status led by Ted Wojcik. | 0.30 | 375.00 | $112.50 |
| 4/4/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 4/5/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 1.30 | 375.00 | $487.50 |
| 4/6/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |
| 4/7/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 4/8/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 4/8/2023 | L140 | Reviewed memos and background material related to Section 1 claim. | 0.50 | 375.00 | $187.50 |
| 4/9/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 8.20 | 375.00 | $3,075.00 |
| 4/10/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.70 | 375.00 | $1,762.50 |
| 4/11/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 4/12/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |
| 4/13/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 8.00 | 375.00 | $3,000.00 |
| 4/14/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.50 | 375.00 | $1,687.50 |
| 4/15/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 1.30 | 375.00 | $487.50 |
| 4/16/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 10.50 | 375.00 | $3,937.50 |

| 4/17/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 7.20 | 375.00 | $2,700.00 |
| 4/18/2023 | L140 | Weekly review team meeting. | 0.50 | 375.00 | $187.50 |
| 4/18/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.80 | 375.00 | $1,800.00 |
| 4/19/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 3.00 | 375.00 | $1,125.00 |
| 4/20/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 4/21/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 4/22/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 4/23/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 4/24/2023 | L140 | Reviewed documents and drafted batch memo for New Section 1 documents related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |
| 4/24/2023 | L140 | Weekly team meeting led by Ted Wojcik. | 0.50 | 375.00 | $187.50 |
| 4/25/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 4.70 | 375.00 | $1,762.50 |
| 4/26/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 4/27/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 7.30 | 375.00 | $2,737.50 |
| 4/28/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 7.70 | 375.00 | $2,887.50 |
| 4/28/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 2.00 | 375.00 | $750.00 |
| 4/29/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 4.00 | 375.00 | $1,500.00 |
| 4/30/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 4.80 | 375.00 | $1,800.00 |
| 5/1/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 7.70 | 375.00 | $2,887.50 |
| 5/1/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.50 | 375.00 | $187.50 |
| 5/2/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 7.80 | 375.00 | $2,925.00 |

| 5/3/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 8.30 | 375.00 | $3,112.50 |
|---|---|---|---|---|---|
| 5/4/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 10.20 | 375.00 | $3,825.00 |
| 5/5/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 5.50 | 375.00 | $2,062.50 |
| 5/8/2023 | L140 | Reviewed documents and drafted Hogan chron related to Section 1 claim. | 2.30 | 375.00 | $862.50 |
| 5/8/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 3.20 | 375.00 | $1,200.00 |
| 5/9/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 4.30 | 375.00 | $1,612.50 |
| 5/10/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 3.70 | 375.00 | $1,387.50 |
| 5/11/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.80 | 375.00 | $2,550.00 |
| 5/12/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 5/13/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 3.70 | 375.00 | $1,387.50 |
| 5/14/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 10.00 | 375.00 | $3,750.00 |
| 5/15/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.50 | 375.00 | $187.50 |
| 5/15/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 7.00 | 375.00 | $2,625.00 |
| 5/16/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 5.30 | 375.00 | $1,987.50 |
| 5/17/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.50 | 375.00 | $2,437.50 |
| 5/18/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.70 | 375.00 | $2,512.50 |
| 5/19/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 7.50 | 375.00 | $2,812.50 |
| 5/20/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 5.70 | 375.00 | $2,137.50 |
| 5/21/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 0.80 | 375.00 | $300.00 |
| 5/22/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.50 | 375.00 | $187.50 |

| 5/22/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
|---|---|---|---|---|---|
| 5/23/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 2.30 | 375.00 | $862.50 |
| 5/24/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 7.70 | 375.00 | $2,887.50 |
| 5/25/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.00 | 375.00 | $2,250.00 |
| 5/26/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 3.50 | 375.00 | $1,312.50 |
| 5/27/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 6.20 | 375.00 | $2,325.00 |
| 5/28/2023 | L140 | Reviewed documents and drafted batch memo regarding New SDC documents related to Section 1 claim. | 5.00 | 375.00 | $1,875.00 |
| 6/8/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 7.50 | 375.00 | $2,812.50 |
| 6/9/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 5.30 | 375.00 | $1,987.50 |
| 6/10/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 3.00 | 375.00 | $1,125.00 |
| 6/11/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 7.50 | 375.00 | $2,812.50 |
| 6/12/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 4.80 | 375.00 | $1,800.00 |
| 6/12/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.50 | 375.00 | $187.50 |
| 6/13/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 8.50 | 375.00 | $3,187.50 |
| 6/14/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 6.00 | 375.00 | $2,250.00 |
| 6/15/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 8.70 | 375.00 | $3,262.50 |
| 6/16/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 9.50 | 375.00 | $3,562.50 |
| 6/17/2023 | L140 | Reviewed documents and drafted chronology regarding Hudson deposition. | 2.00 | 375.00 | $750.00 |
| 6/19/2023 | L300 | Reviewed documents and drafted chronology regarding Hudson deposition. | 4.80 | 375.00 | $1,800.00 |
| 6/20/2023 | L300 | Reviewed documents and drafted chronology regarding Hudson deposition. | 6.20 | 375.00 | $2,325.00 |

| 6/23/2023 | L300 | Reviewed documents and drafted memo regarding dimensions of clear aligner market. | 8.50 | 375.00 | $3,187.50 |
|---|---|---|---|---|---|
| 6/24/2023 | L300 | Reviewed documents and drafted memo regarding dimensions of clear aligner market. | 7.80 | 375.00 | $2,925.00 |
| 6/25/2023 | L300 | Reviewed documents and drafted memo regarding dimensions of clear aligner market. | 9.70 | 375.00 | $3,637.50 |
| 6/26/2023 | L300 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 6/27/2023 | L300 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 6/28/2023 | L300 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 7.30 | 375.00 | $2,737.50 |
| 6/29/2023 | L300 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 6/30/2023 | L300 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.70 | 375.00 | $3,262.50 |
| 7/3/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 9.00 | 375.00 | $3,375.00 |
| 7/4/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 2.50 | 375.00 | $937.50 |
| 7/5/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.20 | 375.00 | $3,075.00 |
| 7/6/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 7/7/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 7/8/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 3.30 | 375.00 | $1,237.50 |
| 7/10/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 7/11/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 6.80 | 375.00 | $2,550.00 |
| 7/12/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 9.20 | 375.00 | $3,450.00 |
| 7/13/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.80 | 375.00 | $3,300.00 |
| 7/14/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 6.70 | 375.00 | $2,512.50 |
| 7/17/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.70 | 375.00 | $3,262.50 |

| 7/17/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.30 | 375.00 | $112.50 |
|---|---|---|---|---|---|
| 7/18/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.20 | 375.00 | $3,075.00 |
| 7/19/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 7/20/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 7.80 | 375.00 | $2,925.00 |
| 7/21/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 6.00 | 375.00 | $2,250.00 |
| 7/22/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 1.00 | 375.00 | $375.00 |
| 7/24/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 7.50 | 375.00 | $2,812.50 |
| 7/25/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 10.00 | 375.00 | $3,750.00 |
| 7/26/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.20 | 375.00 | $3,075.00 |
| 7/27/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 7.80 | 375.00 | $2,925.00 |
| 7/28/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 6.50 | 375.00 | $2,437.50 |
| 7/31/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.80 | 375.00 | $3,300.00 |
| 8/1/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 8/2/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.70 | 375.00 | $3,262.50 |
| 8/3/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 8/4/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 6.00 | 375.00 | $2,250.00 |
| 8/7/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 8/8/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.80 | 375.00 | $3,300.00 |
| 8/9/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 8/10/2023 | L140 | Reviewed documents regarding competitive harm to SDC related to Section 1. | 9.70 | 375.00 | $3,637.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/2023 | L140 | Reviewed documents regarding competitive harm to SDC related to Section 1. | 2.00 | 375.00 | $750.00 |
| 8/12/2023 | L140 | Reviewed documents regarding competitive harm to SDC related to Section 1. | 2.50 | 375.00 | $937.50 |
| 8/14/2023 | L140 | Reviewed documents regarding competitive harm to SDC related to Section 1. | 10.50 | 375.00 | $3,937.50 |
| 8/15/2023 | L140 | Reviewed documents regarding competitive harm to SDC related to Section 1. | 6.10 | 375.00 | $2,287.50 |
| 8/15/2023 | L140 | Meeting with T. Wojcik to discuss case updates. | 0.40 | 375.00 | $150.00 |
| 8/16/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 8/17/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 5.80 | 375.00 | $2,175.00 |
| 8/18/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.70 | 375.00 | $3,262.50 |
| 8/21/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 9.20 | 375.00 | $3,450.00 |
| 8/22/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 8.80 | 375.00 | $3,300.00 |
| 8/23/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 9.20 | 375.00 | $3,450.00 |
| 8/24/2023 | L140 | Reviewed documents and drafted memo regarding SDC Arbitration Docs related to Section 1. | 3.00 | 375.00 | $1,125.00 |
| 8/24/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 5.00 | 375.00 | $1,875.00 |
| 8/25/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 3.00 | 375.00 | $1,125.00 |
| 8/26/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 1.80 | 375.00 | $675.00 |
| 8/28/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 8.00 | 375.00 | $3,000.00 |
| 8/29/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 8.20 | 375.00 | $3,075.00 |
| 8/30/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 7.50 | 375.00 | $2,812.50 |
| 8/31/2023 | L140 | Reviewed documents related to SDC Arbitration Docs related to Section 1. | 8.50 | 375.00 | $3,187.50 |
| 9/1/2023 | L140 | Reviewed documents related to SDC Arbitration Docs related to Section 1. | 7.80 | 375.00 | $2,925.00 |

| 9/4/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 5.80 | 375.00 | $2,175.00 |
| 9/5/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 9.20 | 375.00 | $3,450.00 |
| 9/6/2023 | L140 | Reviewed documents related to SDC's average sales price related to Section 1. | 5.70 | 375.00 | $2,137.50 |
| 9/6/2023 | L140 | Reviewed documents related to SDC Arbitration Docs related to Section 1. | 4.00 | 375.00 | $1,500.00 |
| 9/7/2023 | L140 | Reviewed documents related to SDC Arbitration Docs related to Section 1. | 7.00 | 375.00 | $2,625.00 |
| 9/8/2023 | L140 | Reviewed documents related to SDC Arbitration Docs related to Section 1. | 8.30 | 375.00 | $3,112.50 |
| 12/2/2023 | L140 | Reviewed documents and drafted memo regarding Align strategy related to Section 1 claim. | 2.80 | 375.00 | $1,050.00 |
| 12/3/2023 | L140 | Reviewed documents and drafted memo regarding Align strategy related to Section 1 claim. | 10.50 | 375.00 | $3,937.50 |
| | | | 1446.70 | | $542,512.50 |
| Name: Mitchell, Jay | | | | | |
| 9/7/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/8/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/9/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 9.10 | 375.00 | $3,412.50 |
| 9/12/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/13/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign and evaluated the suitability of three potential deponents for questioning regarding passthrough based on documents produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/14/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/15/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/16/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/26/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/27/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |

| 9/28/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
|---|---|---|---|---|---|
| 9/29/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 9/30/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.10 | 375.00 | $3,037.50 |
| 10/3/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.80 | 375.00 | $3,300.00 |
| 10/4/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.80 | 375.00 | $3,300.00 |
| 10/5/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.40 | 375.00 | $3,150.00 |
| 10/6/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 5.90 | 375.00 | $2,212.50 |
| 10/7/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 4.20 | 375.00 | $1,575.00 |
| 10/10/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 10/11/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.30 | 375.00 | $3,112.50 |
| 10/12/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 10/13/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.50 | 375.00 | $3,187.50 |
| 10/14/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 5.80 | 375.00 | $2,175.00 |
| 10/17/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.40 | 375.00 | $3,150.00 |
| 10/18/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.50 | 375.00 | $3,187.50 |
| 10/19/2022 | L140 | Reviewed documents in Disco related to exclusivity programs produced by Align for Invisalign. | 8.30 | 375.00 | $3,112.50 |
| 10/20/2022 | L140 | Reviewed documents in Disco related to exclusivity programs and SmileDirectClub agreements produced by Align for Invisalign. | 8.10 | 375.00 | $3,037.50 |
| 10/21/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 10/24/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |

| 10/25/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.10 | 375.00 | $3,037.50 |
| 10/26/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 10/27/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign. | 8.00 | 375.00 | $3,000.00 |
| 10/28/2022 | L140 | Reviewed documents in Disco related to SmileDirectClub agreements produced by Align for Invisalign and determined whether specific Align Board presentations were produced by Align for Invisalign. | 7.00 | 375.00 | $2,625.00 |
| 2/9/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (5.5); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.1). | 6.60 | 400.00 | $2,640.00 |
| 2/13/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (4.2); and searched for term sheets associated with Align-Heartland contracts in Disco documents produced by Align for Invisalign (4.3). | 8.50 | 400.00 | $3,400.00 |
| 2/16/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 2/17/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.0); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.2). | 8.20 | 400.00 | $3,280.00 |
| 2/21/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 2/22/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (8.4). | 8.40 | 400.00 | $3,360.00 |
| 2/23/2023 | L140 | Reviewed ten (10) batch review memos for documents applicable to upcoming depositions (0.9); and reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.2). | 8.10 | 400.00 | $3,240.00 |
| 2/24/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.0); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.1). | 8.10 | 400.00 | $3,240.00 |
| 2/27/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.9). | 7.90 | 400.00 | $3,160.00 |

| 2/28/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.8); and reviewed Align-Heartland documents to locate 2018 contract and sent to Ted Wojcik (0.2). | 8.00 | 400.00 | $3,200.00 |
|---|---|---|---|---|---|
| 3/1/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (8.2). | 8.20 | 400.00 | $3,280.00 |
| 3/2/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.6). | 7.60 | 400.00 | $3,040.00 |
| 3/3/2023 | L140 | Reviewed documents in Disco related to Jennifer Olson for upcoming deposition produced by Align for Invisalign (7.4); sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.8); and gathered the final Chron and documents associated with Jennifer Olson and sent to Rio Pierce and Ted Wojcik to support upcoming deposition (0.4). | 8.60 | 400.00 | $3,440.00 |
| 3/6/2023 | L140 | Reviewed documents in Disco related to Align/SDC agreements produced by Align for Invisalign (0.7); reviewed documents related to Joe Hogan in recently produced documents produced by Align for Invisalign (7.0); and reviewa a Statement of Interest by DOJ regarding ancillary restraint doctrine (0.5). | 8.20 | 400.00 | $3,280.00 |
| 3/7/2023 | L140 | Reviewed two case opinions regarding ancillary restraint doctrine (1.1); and reviewed documents related to Joe Hogan in recently produced documents produced by Align for Invisalign (6.9). | 8.00 | 400.00 | $3,200.00 |
| 3/8/2023 | L140 | Reviewed documents in Disco related to Joe Hogan in recently produced documents produced by Align for Invisalign (8.2). | 8.20 | 400.00 | $3,280.00 |
| 3/9/2023 | L140 | Reviewed documents in Disco related to Joe Hogan in recently produced documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 3/10/2023 | L140 | Reviewed documents in Disco related to Joe Hogan in recently produced documents produced by Align for Invisalign (6.7); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.8). | 7.50 | 400.00 | $3,000.00 |
| 3/13/2023 | L140 | Reviewed documents in Disco related to Joe Hogan in recently produced documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 3/14/2023 | L140 | Reviewed documents in Disco related to Joe Hogan in recently produced documents produced by Align for Invisalign (8.4). | 8.40 | 400.00 | $3,360.00 |

| 3/15/2023 | L140 | Reviewed documents in Disco related to Joe Hogan in recently produced documents produced by Align for Invisalign (2.7); and reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (3.9). | 6.60 | 400.00 | $2,640.00 |
|---|---|---|---|---|---|
| 3/16/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (7.9). | 7.90 | 400.00 | $3,160.00 |
| 3/17/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (5.4); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.1). | 6.50 | 400.00 | $2,600.00 |
| 3/20/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 3/21/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 3/22/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 3/23/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 3/24/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (6.9); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.2). | 8.10 | 400.00 | $3,240.00 |
| 3/27/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (8.2). | 8.20 | 400.00 | $3,280.00 |
| 3/28/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 3/29/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (7.8). | 7.80 | 400.00 | $3,120.00 |
| 3/30/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (7.0). | 7.00 | 400.00 | $2,800.00 |
| 3/31/2023 | L140 | Reviewed documents related to Align/SDC negotiations in documents produced by Align for Invisalign (5.7); reviewed 25 reviewer batch memos for documents applicable to Align/SDC negotiations (0.3) and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.1). | 7.10 | 400.00 | $2,840.00 |
| 4/3/2023 | L140 | Reviewed Fifth Amended Complaint (1.0); and reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (7.0). | 8.00 | 400.00 | $3,200.00 |

| 4/4/2023 | L140 | Reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
|---|---|---|---|---|---|
| 4/5/2023 | L140 | Reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 4/6/2023 | L140 | Reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 4/7/2023 | L140 | Reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (6.2); reviewed 4 reviewer batch memos for documents applicable to direct to consumer initiatives (0.1) and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.5). | 7.80 | 400.00 | $3,120.00 |
| 4/10/2023 | L140 | Reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 4/11/2023 | L140 | Reviewed documents related to the Align-SDC Supply Agreement, Align-SDC negotiations, and Abhihshek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (8.3). | 8.30 | 400.00 | $3,320.00 |
| 4/12/2023 | L140 | Reviewed documents related to Abhishek Ganguly and Align direct to consumer initiatives in documents produced by Align for Invisalign (2.7); prepared documents for Ganguly deposition (0.5); and reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (4.3). | 7.50 | 400.00 | $3,000.00 |
| 4/13/2023 | L140 | Searched for and provided Align Board of Directors documents to Rio Pierce and Ted Wojcik to support upcoming Abhishek Ganguly deposition (1.0); and reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (6.9). | 7.90 | 400.00 | $3,160.00 |
| 4/14/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (6.7); sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.6); and reviewed documents from 7/6/16 regarding the Align/SDC term sheet in documents produced by Align for Invisalign (0.3). | 7.60 | 400.00 | $3,040.00 |
| 4/17/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (8.3). | 8.30 | 400.00 | $3,320.00 |

113

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 4/19/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 4/20/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (6.9); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.2). | 8.10 | 400.00 | $3,240.00 |
| 4/24/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (8.0). | 8.00 | 400.00 | $3,200.00 |
| 4/25/2023 | L140 | Reviewed documents related to Matt Miller and Section 1 claims in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 4/26/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (7.8). | 7.80 | 400.00 | $3,120.00 |
| 4/27/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (8.2). | 8.20 | 400.00 | $3,280.00 |
| 4/28/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (5.8); reviewed seven (7) batch memos from other reviewers for documents applicable to Emory Wright (0.2); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.8). | 6.80 | 400.00 | $2,720.00 |
| 5/1/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (8.2). | 8.20 | 400.00 | $3,280.00 |
| 5/2/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (6.8). | 6.80 | 400.00 | $2,720.00 |
| 5/3/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 5/4/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (8.1). | 8.10 | 400.00 | $3,240.00 |
| 5/5/2023 | L140 | Reviewed documents related to Emory Wright in documents produced by Align for Invisalign (1.7); reviewed two (2) batch memos from other reviewers for documents applicable to Emory Wright (0.1); sent an email summary of Emory Wright's hot documents, a Wright Chronology, and other Wright documents to Rio Pierce and Ted Wojcik (1.4); reviewed documents recently produced by SDC (3.2); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.2). | 6.60 | 400.00 | $2,640.00 |

| 5/8/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.0). | 8.00 | 400.00 | $3,200.00 |
|---|---|---|---|---|---|
| 5/9/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.3). | 8.30 | 400.00 | $3,320.00 |
| 5/10/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.1). | 8.10 | 400.00 | $3,240.00 |
| 5/11/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.0). | 8.00 | 400.00 | $3,200.00 |
| 5/12/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (7.1); reviewed three batch memos from other reviewers for documents applicable to David Katzman, Steve Katzman, and Phil Harrison (0.1); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.4). | 8.60 | 400.00 | $3,440.00 |
| 5/15/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (7.0). | 7.00 | 400.00 | $2,800.00 |
| 5/16/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.1). | 8.10 | 400.00 | $3,240.00 |
| 5/17/2023 | L140 | Reviewed documents recently produced by SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.2). | 8.20 | 400.00 | $3,280.00 |
| 5/18/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.0). | 8.00 | 400.00 | $3,200.00 |
| 5/19/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (6.9); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.0). | 7.90 | 400.00 | $3,160.00 |
| 5/22/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (7.8). | 7.80 | 400.00 | $3,120.00 |
| 5/23/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.2). | 8.20 | 400.00 | $3,280.00 |
| 5/24/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (7.9). | 7.90 | 400.00 | $3,160.00 |

| 5/25/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.1). | 8.10 | 400.00 | $3,240.00 |
|---|---|---|---|---|---|
| 5/26/2023 | L140 | Reviewed three reviewer batch memos for documents related to David Katzman, Steve Katzman, and Phil Harrison (0.7); reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (5.2); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.8). | 6.70 | 400.00 | $2,680.00 |
| 6/20/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (7.0). | 7.00 | 400.00 | $2,800.00 |
| 6/21/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.4). | 8.40 | 400.00 | $3,360.00 |
| 6/22/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (8.3). | 8.30 | 400.00 | $3,320.00 |
| 6/23/2023 | L140 | Reviewed documents produced by Align and SDC for documents related to David Katzman, Steve Katzman, and Phil Harrison (7.2); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (1.0). | 8.20 | 400.00 | $3,280.00 |
| 6/26/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.0). | 8.00 | 400.00 | $3,200.00 |
| 6/27/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.3). | 7.30 | 400.00 | $2,920.00 |
| 6/28/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.1). | 8.10 | 400.00 | $3,240.00 |
| 6/29/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.9). | 7.90 | 400.00 | $3,160.00 |
| 6/30/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (6.9); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.5). | 7.40 | 400.00 | $2,960.00 |
| 7/3/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (3.5). | 3.50 | 400.00 | $1,400.00 |
| 7/5/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.1). | 8.10 | 400.00 | $3,240.00 |
| 7/6/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.0). | 8.00 | 400.00 | $3,200.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 7/7/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.2); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.6). | 7.80 | 400.00 | $3,120.00 |
| 7/10/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.2). | 8.20 | 400.00 | $3,280.00 |
| 7/11/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.5). | 8.50 | 400.00 | $3,400.00 |
| 7/12/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.0). | 8.00 | 400.00 | $3,200.00 |
| 7/13/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.4). | 8.40 | 400.00 | $3,360.00 |
| 7/14/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.6); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.6). | 8.20 | 400.00 | $3,280.00 |
| 7/17/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.7). | 8.70 | 400.00 | $3,480.00 |
| 7/18/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.0). | 7.00 | 400.00 | $2,800.00 |
| 7/19/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.0). | 8.00 | 400.00 | $3,200.00 |
| 7/20/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.5). | 7.50 | 400.00 | $3,000.00 |
| 7/21/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.4); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.6). | 8.00 | 400.00 | $3,200.00 |
| 7/31/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.5); and searched for SDC investor presentations to support deposition of David Katzman (0.5). | 8.00 | 400.00 | $3,200.00 |
| 8/1/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.0). | 8.00 | 400.00 | $3,200.00 |
| 8/2/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.8). | 7.80 | 400.00 | $3,120.00 |
| 8/3/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.1). | 8.10 | 400.00 | $3,240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (6.9); and sent a weekly hot document update email to Supervising Attorney (Rio Pierce) et al summaring work completed this week on Invisalign (0.6). | 7.50 | 400.00 | $3,000.00 |
| 8/7/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (8.0). | 8.00 | 400.00 | $3,200.00 |
| 8/8/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (7.9); and searched for documents to support the deposition of Phil Harrison (0.4). | 8.30 | 400.00 | $3,320.00 |
| 8/9/2023 | L140 | Reviewed recently produced SDC documents for documents related to Section 1 Claims (1.8). | 1.80 | 400.00 | $720.00 |
| | | | 1063.80 | | $419,012.50 |
| **Name: O'Hara, Chris** | | | | | |
| 6/26/2024 | L160 | Work on settlement administration. | 1.00 | 800.00 | $800.00 |
| 6/27/2024 | L160 | Work on settlement administration and discuss same with Rio Pierce. | 1.00 | 800.00 | $800.00 |
| 7/22/2024 | L160 | Work on settlement administration. | 1.5 | 800 | $1,200.00 |
| 7/24/2024 | L160 | Work on settlement administration and notice procedures. | 1.5 | 800 | $1,200.00 |
| 8/6/2024 | L160 | Work on RFP for notice and settlement administration. | 2 | 800 | $1,600.00 |
| 8/7/2024 | L160 | Work on Notice and RFP for same. | 2.5 | 800 | $2,000.00 |
| 8/8/2024 | L160 | Work on settlement administration, Notice and administrative costs. | 2.5 | 800 | $2,000.00 |
| 8/9/2024 | L160 | Finalize RFP and send out to 4 different potential notice and settlement administrators; Work on notice forms. | 4 | 800 | $3,200.00 |
| 8/12/2024 | L160 | Work on settlement administration and responses to administrative RFP. | 2.5 | 800 | $2,000.00 |
| 8/13/2024 | L160 | Work on settlement administration and responses to administrative RFP. | 3 | 800 | $2,400.00 |
| 8/14/2024 | L160 | Work on settlement administration and discuss same with HB team. | 2 | 800 | $1,600.00 |
| 8/15/2024 | L160 | Work on settlement administration and responses to administrative RFP; discuss same with JND and HB team. | 3.5 | 800 | $2,800.00 |
| 8/16/2024 | L160 | Work on settlement administration and responses to administrative RFP; discuss same with Epiq and HB team. | 2.5 | 800 | $2,000.00 |

| 8/19/2024 | L160 | Work on settlement administration and choice of administrator. | 1 | 800 | $800.00 |
|---|---|---|---|---|---|
| 8/20/2024 | L160 | Work on settlement and notice administration. | 1 | 800 | $800.00 |
| 8/21/2024 | L160 | Work on settlement, notice administration and preliminary approval. | 2 | 800 | $1,600.00 |
| 8/22/2024 | L160 | Work on settlement and notice administration and prep for preliminary approval. | 2 | 800 | $1,600.00 |
| 8/23/2024 | L160 | Work on settlement and notice administration and prep for preliminary approval. | 2 | 800 | $1,600.00 |
| 8/26/2024 | L160 | Work on notice and preliminary approval. | 1 | 800 | $800.00 |
| 8/27/2024 | L160 | Work on notice and preliminary approval and discuss same with Epiq and HB Team. | 2 | 800 | $1,600.00 |
| 8/28/2024 | L160 | Work on notice and preliminary approval. | 2 | 800 | $1,600.00 |
| 8/29/2024 | L160 | Work on notice and preliminary approval. | 2.5 | 800 | $2,000.00 |
| 9/3/2024 | L160 | Work on notice. | 0.7 | 800 | $560.00 |
| 9/4/2024 | L160 | Work settlement and notice administration. | 3 | 800 | $2,400.00 |
| 9/5/2024 | L160 | Work settlement and notice administration and supplemental filing for preliminary approval. | 2 | 800 | $1,600.00 |
| 9/6/2024 | L160 | Work settlement and notice administration and costs incurred on previous notice. | 3.1 | 800 | $2,480.00 |
| 9/9/2024 | L160 | Work on notice and settlement administration; discuss same with HB team. | 2.5 | 800 | $2,000.00 |
| 9/11/2024 | L160 | Work on notice and settlement administration and responses to RFP re same./ Meet with RG/2 to discuss same. | 1.5 | 800 | $1,200.00 |
| 9/19/2024 | L160 | Work on settlement administration and review order denying motion for preliminary approval. | 1 | 800 | $800.00 |
| 9/20/2024 | L160 | Work on settlement administration and discuss same with Epiq and HB team. | 1.5 | 800 | $1,200.00 |
| 12/10/2024 | L160 | Work on settlement status and administration costs. | 1 | 800 | $800.00 |
| 4/23/2025 | L160 | Work on settlement administration and distribution and discuss same with HB team. | 1.9 | 900 | $1,710.00 |
| 5/29/2025 | L160 | Work on escrow account and review preliminary approval order; work on audit request re Angeion. | 2 | 900 | $1,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2025 | L160 | Work on budget and administrative costs. | 1.2 | 900 | $1,080.00 |
| 6/17/2025 | L160 | Work on administrative costs and budget. | 0.5 | 900 | $450.00 |
| 7/8/2025 | L160 | Work on settlement administration and escrow account funding and investing. | 2.6 | 900 | $2,340.00 |
| 7/10/2025 | L160 | Work on escrow account funding. | 1.2 | 900 | $1,080.00 |
| | | | 70.70 | | 57500.00 |

Name: Patterson, Jerrod

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2022 | L390 | Review complaint and other background material; confer with team regarding status of case. | 2.20 | 650.00 | $1,430.00 |
| 6/28/2022 | L390 | Review background material; confer with team regarding status of case. | 1.60 | 650.00 | $1,040.00 |
| 6/29/2022 | L390 | Legal research regarding arbitration clause; review case materials; draft summary of research regarding arbitration clause. | 6.10 | 650.00 | $3,965.00 |
| 6/30/2022 | L390 | Draft letter to SDC counsel regarding transaction data; conduct legal research regarding same. | 5.40 | 650.00 | $3,510.00 |
| 7/1/2022 | L390 | Draft letter to SDC regarding production of transaction data; conduct legal research regarding same. | 2.40 | 650.00 | $1,560.00 |
| | | | 17.70 | | $11,505.00 |

Name: Pedersen, Laura

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2022 | L310 | Conference w/ R. Pierce and K. Waters regarding subpoena to third party SmileDirectClub. | 0.30 | 450.00 | $135.00 |
| 8/4/2022 | L310 | Draft objections and responses to interrogatories to plaintiff D. Bozian. | 2.60 | 450.00 | $1,170.00 |
| 8/10/2022 | L310 | Correspond with S. Smith and R. Pierce regarding revisions to plaintiff D. Bozian's interrogatory responses and objections. | 0.60 | 450.00 | $270.00 |
| 8/18/2022 | L310 | Correspond with R. Pierce regarding draft HIPAA request letter to SmileDirectClub. | 0.30 | 450.00 | $135.00 |
| 8/18/2022 | L310 | Draft HIPAA request letter to SmileDirectClub. | 0.80 | 450.00 | $360.00 |
| 8/19/2022 | L120 | Review discovery strategy correspondence concerning third party discovery from SmileDirectClub. | 0.20 | 450.00 | $90.00 |
| 8/22/2022 | L120 | Review discovery strategy correspondence concerning third party discovery from SmileDirectClub. | 0.50 | 450.00 | $225.00 |
| 8/31/2022 | L210 | Draft informal email memorandum regarding 9th Circuit application of ancillary restraint doctrine. | 1.80 | 450.00 | $810.00 |

| 8/31/2022 | L210 | Conduct legal research regarding ancillary restraint doctrine. | 2.70 | 450.00 | $1,215.00 |
|---|---|---|---|---|---|
| 9/1/2022 | L210 | Draft informal email memorandum regarding 9th Circuit application of ancillary restraint doctrine. | 1.60 | 450.00 | $720.00 |
| 9/1/2022 | L210 | Conduct legal research regarding ancillary restraint doctrine. | 2.40 | 450.00 | $1,080.00 |
| 9/2/2022 | L120 | Review strategy correspondence regarding potential motion to transfer. | 0.40 | 450.00 | $180.00 |
| 9/2/2022 | L210 | Conduct legal research regarding ancillary restraint doctrine. | 3.20 | 450.00 | $1,440.00 |
| 9/2/2022 | L210 | Draft legal memorandum re ancillary restraint doctrine. | 2.90 | 450.00 | $1,305.00 |
| 9/6/2022 | L120 | Conference with R. Peirce and T. Wojcik regarding case strategy and potential motion to transfer. | 0.40 | 450.00 | $180.00 |
| 9/7/2022 | L120 | Review strategy correspondence regarding production of third party SmileDirectClub documents. | 0.80 | 450.00 | $360.00 |
| 9/7/2022 | L140 | Conference with L. Loew, K. Watters, R. Pierce, and T. Wojcik regarding production of third party SmileDirectClub documents. | 0.60 | 450.00 | $270.00 |
| 9/7/2022 | L120 | Draft summary of meet-and-confer call. | 1.80 | 450.00 | $810.00 |
| 9/7/2022 | L120 | Correspond with R. Pierce and T. Wojcik regarding summary of meet-and-confer call. | 0.50 | 450.00 | $225.00 |
| 9/8/2022 | L250 | Review precedent for motion to transfer the motion to compel SmileDirectClub document production. | 1.20 | 450.00 | $540.00 |
| 9/8/2022 | L120 | Correspond with R. Pierce, S. Smith, and T. Wojcik regarding third party discovery strategy. | 0.70 | 450.00 | $315.00 |
| 9/9/2022 | L120 | Conference with R. Pierce, S. Smith, and T. Wojcik regarding discovery and document production negotiations with third party SmileDirectclub. | 0.70 | 450.00 | $315.00 |
| 9/14/2022 | L250 | Draft proposed order granting motion to transfer plaintiffs' motion to compel third party SmileDirectClub to produce documents. | 0.40 | 450.00 | $180.00 |
| 9/14/2022 | L250 | Research Middle District of Tennessee local rules relevant to filing of motion to transfer. | 1.50 | 450.00 | $675.00 |
| 9/14/2022 | L250 | Draft motion to transfer plaintiffs' motion to compel third party SmileDirectClub to produce documents. | 5.40 | 450.00 | $2,430.00 |
| 9/15/2022 | L250 | Correspond with T. Wojcik regarding motion to transfer. | 0.40 | 450.00 | $180.00 |
| 9/15/2022 | L120 | Conference with R. Pierce and T. Wojcik regarding case strategy. | 0.50 | 450.00 | $225.00 |

| 9/15/2022 | L250 | Revise motion to transfer. | 3.80 | 450.00 | $1,710.00 |
|---|---|---|---|---|---|
| 9/16/2022 | L140 | Revise list of document custodians and search terms. | 0.90 | 450.00 | $405.00 |
| 9/16/2022 | L250 | Correspond with T. Wojcik regarding local rules relevant to filing in Middle District of Tennessee. | 0.30 | 450.00 | $135.00 |
| 9/16/2022 | L250 | Review local rules relevant to filing in Middle District of Tennessee. | 0.50 | 450.00 | $225.00 |
| 9/19/2022 | L250 | Revise motion to transfer. | 0.90 | 450.00 | $405.00 |
| 9/19/2022 | L250 | Correspond with R. Pierce and T. Wojcik regarding motion to transfer and attorney declaration in support thereof. | 0.30 | 450.00 | $135.00 |
| 9/19/2022 | L250 | Draft attorney declaration in support of motion to transfer. | 1.80 | 450.00 | $810.00 |
| 9/29/2022 | L250 | Correspond with R. Pierce and T. Wojcik regarding filing of motion to transfer motion to compel. | 0.30 | 450.00 | $135.00 |
| 9/29/2022 | L250 | Review motion to transfer and exhibits for confidential information. | 0.90 | 450.00 | $405.00 |
| 9/29/2022 | L250 | Revise motion to transfer motion to compel. | 1.20 | 450.00 | $540.00 |
| 9/29/2022 | L250 | Collect exhibits for unopposed motion to transfer motion to compel. | 1.10 | 450.00 | $495.00 |
| 9/29/2022 | L390 | Review discovery strategy correspondence concerning document production search terms and third party productions. | 1.10 | 450.00 | $495.00 |
| 9/29/2022 | L250 | Correspond with R. Pierce and T. Wojcik regarding revisions to motion to transfer motion to compel. | 0.60 | 450.00 | $270.00 |
| 9/29/2022 | L250 | Revise R. Pierce declaration in support of unopposed motion to transfer motion to compel. | 0.90 | 450.00 | $405.00 |
| 9/30/2022 | L250 | Conduct legal research for motion to transfer Plaintiffs' motion to compel. | 1.50 | 450.00 | $675.00 |
| 9/30/2022 | L250 | Correspond with R. Pierce and T. Wojcik regarding revisions to motion to transfer Plaintiffs' motion to compel. | 0.40 | 450.00 | $180.00 |
| 9/30/2022 | L250 | Proofread motion to transfer Plaintiffs' motion to compel. | 1.30 | 450.00 | $585.00 |
| 10/5/2022 | L110 | Correspond with R. Pierce and T. Wojcik regarding factual timeline of the relationship between Align and SmileDirectClub. | 0.20 | 450.00 | $90.00 |
| 10/5/2022 | L110 | Draft factual timeline of the relationship between Align and SmileDirectClub. | 2.30 | 450.00 | $1,035.00 |

| 10/5/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub. | 2.10 | 450.00 | $945.00 |
|---|---|---|---|---|---|
| 10/6/2022 | L110 | Draft factual timeline of the relationship between Align and SmileDirectClub. | 1.20 | 450.00 | $540.00 |
| 10/6/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub. | 1.70 | 450.00 | $765.00 |
| 10/6/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub. | 0.50 | 450.00 | $225.00 |
| 10/6/2022 | L350 | Conference with L. Loew, K. Waters, R. Pierce, and T. Wojcik regarding motion to compel joint submission. | 0.20 | 450.00 | $90.00 |
| 10/7/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub. | 1.40 | 450.00 | $630.00 |
| 10/7/2022 | L110 | Draft factual timeline of the relationship between Align and SmileDirectClub. | 1.10 | 450.00 | $495.00 |
| 10/7/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub. | 2.70 | 450.00 | $1,215.00 |
| 10/10/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub. | 1.20 | 450.00 | $540.00 |
| 10/10/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.60 | 450.00 | $720.00 |
| 10/10/2022 | L140 | Draft factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.90 | 450.00 | $405.00 |
| 10/11/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.60 | 450.00 | $270.00 |
| 10/11/2022 | L140 | Analyze non-party discovery correspondence from K. Waters and R. Pierce in connection with Section 1 claim. | 0.30 | 450.00 | $135.00 |
| 10/11/2022 | L310 | Correspond with T. Wojcik regarding draft document request subpoenas to non-party orthodontic practices regarding pass through data in connection with Section 1 claim. | 0.20 | 450.00 | $90.00 |
| 10/11/2022 | L140 | Draft factual timeline of the relationship between Align and SmileDirectClub regarding Section 1 claim. | 0.50 | 450.00 | $225.00 |
| 10/11/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.80 | 450.00 | $360.00 |
| 10/12/2022 | L140 | Draft factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.70 | 450.00 | $315.00 |

| 10/12/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.90 | 450.00 | $405.00 |
|---|---|---|---|---|---|
| 10/12/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.20 | 450.00 | $540.00 |
| 10/13/2022 | L310 | Draft document request subpoenas to non-party orthodontic practices regarding pass through data, in connection with Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/13/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 1.20 | 450.00 | $540.00 |
| 10/14/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 0.60 | 450.00 | $270.00 |
| 10/14/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.20 | 450.00 | $540.00 |
| 10/14/2022 | L140 | Draft factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.90 | 450.00 | $405.00 |
| 10/17/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.50 | 450.00 | $675.00 |
| 10/17/2022 | L140 | Draft factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.30 | 450.00 | $585.00 |
| 10/17/2022 | L390 | Review correspondence regarding discovery analysis in connection with Section 1 claim. | 0.20 | 450.00 | $90.00 |
| 10/17/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.60 | 450.00 | $720.00 |
| 10/18/2022 | L310 | Conference with R. Pierce and S. Smith regarding class representative discovery strategy, in connection with Section 1 claim. | 0.30 | 450.00 | $135.00 |
| 10/18/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 1.40 | 450.00 | $630.00 |
| 10/18/2022 | L390 | Correspond with R. Pierce, S. Smith, and R. Kerzan regarding search terms for class representative documents, in connection with Section 1 claim. | 0.80 | 450.00 | $360.00 |
| 10/18/2022 | L390 | Review and analyze class representative interrogatory responses to draft potential search terms, in connection with Section 1 claim. | 1.20 | 450.00 | $540.00 |
| 10/18/2022 | L390 | Draft potential search terms for class representative documents, in connection with Section 1 claim. | 1.60 | 450.00 | $720.00 |

| 10/19/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 1.40 | 450.00 | $630.00 |
| 10/19/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 1.70 | 450.00 | $765.00 |
| 10/19/2022 | L390 | Correspond with R. Kerzan regarding issue tagging of privileged arbitration documents, in connection with Section 1 claim. | 1.30 | 450.00 | $585.00 |
| 10/19/2022 | L390 | Correspond with R. Pierce and R. Kerzan regarding search terms for class representative documents, in connection with Section 1 claim. | 0.80 | 450.00 | $360.00 |
| 10/19/2022 | L390 | Telephone conference with R. Kerzan regarding search terms for redacted documents. | 0.50 | 450.00 | $225.00 |
| 10/19/2022 | L140 | Draft factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 1.00 | 450.00 | $450.00 |
| 10/20/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.60 | 450.00 | $720.00 |
| 10/20/2022 | L390 | Review and analyze search terms for class representative documents, in connection with Section 1 claim. | 2.20 | 450.00 | $990.00 |
| 10/20/2022 | L390 | Correspond with R. Kerzan regarding search terms for class representative documents, in connection with Section 1 claim. | 1.50 | 450.00 | $675.00 |
| 10/21/2022 | L390 | Telephone conference with R. Kerzan regarding search terms for class representative documents, in connection with Section 1 claim. | 0.20 | 450.00 | $90.00 |
| 10/21/2022 | L390 | Review defendants' documents marked redacted, in connection with Section 1 claim. | 1.80 | 450.00 | $810.00 |
| 10/21/2022 | L310 | Proofread and finalize non-party subpoenas in connection with Section 1 claim. | 2.60 | 450.00 | $1,170.00 |
| 10/21/2022 | L310 | Correspond with B. Miller and B. Stevens regarding non-party subpoenas in connection with Section 1 claim. | 0.50 | 450.00 | $225.00 |
| 10/21/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub, in connection with Section 1 claim. | 0.60 | 450.00 | $270.00 |
| 10/24/2022 | L390 | Review and analyze SmileDirectClub arbitration documents with redactions, in connection with Section 1 claim. | 2.10 | 450.00 | $945.00 |
| 10/24/2022 | L120 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/24/2022 | L390 | Correspond with R. Pierce and R. Kerzan regarding SmileDirectClub arbitration documents marked redaction, in connection with Section 1 claim. | 0.30 | 450.00 | $135.00 |

| 10/24/2022 | L120 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.60 | 450.00 | $270.00 |
|---|---|---|---|---|---|
| 10/24/2022 | L120 | Draft factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/24/2022 | L390 | Review strategy correspondence concerning plaintiffs document productions concerning Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/24/2022 | L310 | Correspond with B. Miller regarding document request subpoenas, in connection with Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/25/2022 | L120 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.20 | 450.00 | $540.00 |
| 10/25/2022 | L310 | Conference with R. Pierce, S. Smith, and T. Wojcik regarding class representative discovery. | 0.40 | 450.00 | $180.00 |
| 10/25/2022 | L120 | Correspond with R. Pierce, S. Smith, and T. Wojcik regarding class representative discovery. | 0.60 | 450.00 | $270.00 |
| 10/25/2022 | L120 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.10 | 450.00 | $495.00 |
| 10/26/2022 | L120 | Review and analyze SmileDirectClub arbitration documents with redactions, in connection with Section 1 claim. | 1.30 | 450.00 | $585.00 |
| 10/26/2022 | L390 | Correspond with R. Pierce and R. Kerzan regarding SmileDirectClub arbitration documents marked redaction, in connection with Section 1 claim. | 0.60 | 450.00 | $270.00 |
| 10/26/2022 | L310 | Correspond with B. Miller regarding document request subpoenas, in connection with Section 1 claim. | 0.30 | 450.00 | $135.00 |
| 10/27/2022 | L120 | Review and analyze SmileDirectClub's opposition to motion to compel their subpoena response, in connection with Section 1 claim. | 0.90 | 450.00 | $405.00 |
| 10/27/2022 | L310 | Draft correspondence to third parties with relevant documents, in connection with Section 1 claim. | 0.80 | 450.00 | $360.00 |
| 10/27/2022 | L310 | Correspond with R. Pierce and T. Wojcik regarding letter to third parties with relevant documents, in connection with Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/27/2022 | L120 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.90 | 450.00 | $855.00 |
| 10/28/2022 | L390 | Correspond with R. Pierce and R. Kerzan regarding SDC arbitration documents marked redaction, in connection with Section 1 claim. | 0.40 | 450.00 | $180.00 |
| 10/28/2022 | L390 | Review and analyze SmileDirectClub arbitration documents with redactions, in connection with Section 1 claim. | 1.20 | 450.00 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2022 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim. | 1.70 | 450.00 | $765.00 |
| 11/10/2022 | L230 | Review and analyze filings and strategy correspondence in preparation for discovery hearing and motion to compel hearing. | 1.10 | 450.00 | $495.00 |
| 11/10/2022 | L230 | Attend and take notes at discovery hearing and motion to compel hearing concerning Section 1 claim. | 1.00 | 450.00 | $450.00 |
| 11/14/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (0.6); analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (1.2); draft chronology regarding same (1.1). | 2.90 | 450.00 | $1,305.00 |
| 11/15/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (0.9); analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (1.8); draft chronology regarding same (1.6). | 4.30 | 450.00 | $1,935.00 |
| 11/16/2022 | L140 | Review and tag SmileDirectClub arbitration documents for privilege redactions, in connection with Section 1 claims. | 2.80 | 450.00 | $1,260.00 |
| 11/17/2022 | L310 | Draft form objections to plaintiff J. Eaton's interrogatory responses, in connection with Section 1 claims. | 0.50 | 450.00 | $225.00 |
| 11/17/2022 | L310 | Draft form objections to plaintiff M. Casad's interrogatory responses, in connection with Section 1 claims. | 0.50 | 450.00 | $225.00 |
| 11/17/2022 | L120 | Draft email memorandum to Rio Pierce, Ted Wojcik, and Joey Kingerski summarizing analysis of SmileDirectClub arbitration documents, in connection with Section 1 claims. | 0.60 | 450.00 | $270.00 |
| 11/17/2022 | L120 | Review SmileDirectClub arbitration documents for privilege redactions, in connection with Section 1 claims. | 0.50 | 450.00 | $225.00 |
| 11/18/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (0.8); analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (1.0); draft chronology regarding same (0.8). | 2.60 | 450.00 | $1,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2022 | L140 | Analyze document review memoranda relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 2 claim (1.3); analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 2 claim (1.0); draft chronology regarding same (1.0). | 3.30 | 450.00 | $1,485.00 |
| 11/29/2022 | L140 | Review and analyze plaintiffs' counter proposal for Section 1 search terms in connection with section 1 claims (0.8); draft revisions to same (0.4); correspond with Rio Pierce, Ted Wojcik, and Joey Kingerski regarding revisions to same (0.3). | 1.50 | 450.00 | $675.00 |
| 12/6/2022 | L120 | Review discovery strategy correspondence in connection with section 1 claims. | 0.70 | 450.00 | $315.00 |
| 12/13/2022 | L140 | Read and analyze deposition transcript of Raj Pudipeddi, taken by SmileDirectClub in one of its prior arbitrations against Align, in connection with Section 1 claims (2.8); draft notes summarizing same (0.7). | 3.50 | 450.00 | $1,575.00 |
| 12/14/2022 | L140 | Read and analyze deposition transcript of Raj Pudipeddi, taken by SmileDirectClub in one of its prior arbitrations against Align, in connection with Section 1 claims (2.8); draft notes summarizing same (0.9). | 3.70 | 450.00 | $1,665.00 |
| 12/14/2022 | L140 | Meet and confer with Joe Doman, Robert Tennenbaum, Samara Hoose, for Align, and Rio Pierce and Ted Wojcik regarding document production search terms in connection with section 1 claims (0.7); draft summary from notes regarding same (0.3). | 1.00 | 450.00 | $450.00 |
| 12/15/2022 | L140 | Read and analyze deposition transcript of Raj Pudipeddi, taken by SmileDirectClub in one of its prior arbitrations against Align, in connection with Section 1 claims (1.0); draft notes summarizing same (0.4); correspond with Rio Pierce, Ted Wojcik, and Joey Kingerski regarding same (0.2); read and analyze deposition transcript of Richard Park, taken by SmileDirectClub in one of its prior arbitrations against Align, in connection with Section 1 claims (2.1). | 3.70 | 450.00 | $1,665.00 |
| 12/22/2022 | L310 | Correspond with Rio Pierce regarding deadline to respond to non-party subpoena in connection with section 1 claims. | 0.20 | 450.00 | $90.00 |
| 12/22/2022 | L310 | Correspond with non-party regarding deadline to respond to non-party subpoena in connection with section 1 claims. | 0.50 | 450.00 | $225.00 |
| 1/2/2023 | L302 | Correspond with counsel for non-parties regarding deadlines to respond to subpoenas for production of documents in connection with section 1 claims. | 0.30 | 475.00 | $142.50 |
| 1/2/2023 | L120 | Review strategy correspondence concerning documents from SmileDirectClub/Align arbitrations in connection with section 1 claims. | 0.70 | 475.00 | $332.50 |

| 1/3/2023 | L310 | Draft discovery responses and objections to Align's Third Set of Document Requests to Plaintiffs in connection with section 1 and 2 claims. | 2.40 | 475.00 | $1,140.00 |
|---|---|---|---|---|---|
| 1/3/2023 | L302 | Correspond with counsel for non-parties regarding deadlines to respond to subpoenas for production of documents in connection with section 1 claims. | 0.30 | 475.00 | $142.50 |
| 1/3/2023 | L120 | Review strategy correspondence concerning documents from SmileDirectClub/Align arbitrations in connection with section 1 claims. | 0.40 | 475.00 | $190.00 |
| 1/3/2023 | L302 | Update non-party subpoena tracker in connection with section 1 claims. | 0.30 | 475.00 | $142.50 |
| 1/4/2023 | L330 | Conference with Rio Pierce, Ted Wojcik, Joey Kingerski, Joe Doman, and Samara Hoose regarding deposition schedule for Align's Section 1 witnesses, in connection with section 1 claims. | 0.30 | 475.00 | $142.50 |
| 1/5/2023 | L250 | Draft letter closing case against non-party seeking to enforce subpoena requesting documents in connection with section 1 claims (0.5); correspond with Rio Pierce regarding same (0.2). | 0.70 | 475.00 | $332.50 |
| 1/9/2023 | L320 | Review memoranda summarizing document batches (1.5); update chronology describing the relationship between Align and SmileDirectClub based on these memoranda in connection with section 1 claim (0.7). | 2.20 | 475.00 | $1,045.00 |
| 1/10/2023 | L140 | Review memoranda summarizing document batches (3.1); update chronology describing the relationship between Align and SmileDirectClub based on these memoranda in connection with section 1 claim (0.7). | 3.80 | 475.00 | $1,805.00 |
| 1/10/2023 | L330 | Review strategy correspondence concerning section 1 deposition witnesses. | 0.50 | 475.00 | $237.50 |
| 1/11/2023 | L120 | Review and analyze document production memoranda (1.3); draft timeline of relationship between SmileDirectClub and Align in connection with section 1 and 2 claims (0.6). | 1.90 | 475.00 | $902.50 |
| 1/12/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (1.0); draft chronology regarding same (0.6). | 1.60 | 475.00 | $760.00 |
| 1/12/2023 | L140 | Review and analyze transcript from Richard Park deposition taken during SmileDirectClub/Align arbitration, in connection with section 1 claims (1.3); draft email memorandum summarizing same (0.4); correspond with Rio Pierce, Ted Wojcik, and Joey Kingerski regarding same (0.3). | 3.00 | 475.00 | $1,425.00 |
| 1/13/2023 | L310 | Review and analyze responses and objections to requests for production of documents to plaintiffs Mike Casad and James Eaton (0.9); correspond with S. Smith regarding same (0.3). | 1.20 | 475.00 | $570.00 |

| 1/17/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (4.0); draft chronology regarding same (0.6). | 4.60 | 475.00 | $2,185.00 |
|---|---|---|---|---|---|
| 1/18/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (2.6); draft chronology regarding same (1.0). | 3.60 | 475.00 | $1,710.00 |
| 1/19/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (0.4); draft chronology regarding same (0.4). | 0.80 | 475.00 | $380.00 |
| 1/19/2023 | L310 | Analyze and revise responses and objections to requests for documents to plaintiffs Mike Casad and James Eaton, in connection with section 1 claim (2.4); correspond with Shelby smith regarding same (0.2). | 2.60 | 475.00 | $1,235.00 |
| 1/20/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (1.2); draft chronology regarding same (0.4). | 1.60 | 475.00 | $760.00 |
| 1/24/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (3.2); draft chronology regarding same (0.7). | 3.90 | 475.00 | $1,852.50 |
| 1/25/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (1.5); draft chronology regarding same (0.4). | 1.90 | 475.00 | $902.50 |
| 1/26/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (3.2); draft chronology regarding same (0.8). | 4.00 | 475.00 | $1,900.00 |
| 1/27/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (2.0); draft chronology regarding same (0.5). | 2.50 | 475.00 | $1,187.50 |
| 1/31/2023 | L140 | Analyze documents relevant to factual timeline of the relationship between Align and SmileDirectClub in connection with Section 1 claim (4.0); draft chronology regarding same (0.5); conference with Rio Pierce regarding review of Align mediation transcripts (0.2); correspond with Ted Wojcik regarding same (0.1). | 4.80 | 475.00 | $2,280.00 |
| 2/1/2023 | L140 | Review and analyze transcripts of mediations conducted between Align and SmileDirectClub in connection with section 1 claim (0.3); correspond with Ted Wojcik regarding same (0.2). | 0.50 | 475.00 | $237.50 |
| 2/16/2023 | L140 | Review and analyze transcripts from arbitrations between Align and SmileDirectClub in connection with section 1 claims. | 1.20 | 475.00 | $570.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2023 | L140 | Review and analyze transcripts from arbitrations between Align and SmileDirectClub in connection with section 1 claims. | 3.50 | 475.00 | $1,662.50 |
| 3/8/2023 | L140 | Review strategy correspondence for document review in connection with Section 1 claims. | 0.10 | 475.00 | $47.50 |
| 3/31/2023 | L140 | Review and analyze transcripts from arbitration between SmileDirectClub and Invisalign. | 2.40 | 475.00 | $1,140.00 |
| 4/3/2023 | L140 | Review and analyze transcripts from Align/SmileDirectClub arbitrations (1.8); draft summary of same (0.5). | 2.30 | 475.00 | $1,092.50 |
| 4/4/2023 | L140 | Review transcripts of arbitration between SmileDirectClub and Align (4.5); draft memorandum summarizing same (0.4). | 4.90 | 475.00 | $2,327.50 |
| 4/5/2023 | L140 | Review transcripts of arbitration between SmileDirectClub and Align (4.4); draft memorandum summarizing same (0.4). | 4.80 | 475.00 | $2,280.00 |
| 4/6/2023 | L140 | Review transcripts of arbitration between SmileDirectClub and Align (0.6); draft memorandum summarizing same (0.3). | 0.90 | 475.00 | $427.50 |
| 4/6/2023 | L450 | Attend Zoom hearing concerning Align's motion to compel production of documents from non-party SmileDirectClub. | 0.30 | 475.00 | $142.50 |
| 4/13/2023 | L450 | Attend Zoom hearing concerning discovery dispute with non-party SmileDirectClub. | 0.50 | 475.00 | $237.50 |
| | | | 230.80 | | $105,642.50 |
| **Name: Perkowski, Ronald** | | | | | |
| 8/25/2022 | L140 | Code documents; draft batch memo; review motions re Smile Direct claims. | 9.50 | 375.00 | $3,562.50 |
| 8/26/2022 | L140 | Call re Smile Direct production, code documents and draft batch memo, review motions re smile direct claims. | 5.00 | 375.00 | $1,875.00 |
| 10/1/2022 | L140 | Review batch memos on SDC Arbitration documents and protocols, review and code documents in SDC Arbitration documents--Hogan Pascaud Ungrouped (Batch 1.16). | 2.40 | 375.00 | $900.00 |
| 10/2/2022 | L140 | Review and code documents in SDC Arbitration documents-Hogan Pascaud Ungrouped (Batch 1.16). | 3.40 | 375.00 | $1,275.00 |
| | | | 20.30 | | $7,612.50 |
| **Name: Pierce, Rio** | | | | | |
| 5/26/2021 | L110 | Review materials and prepare correspondence regarding Smile Direct / Align relationship. | 1.90 | 700.00 | $1,330.00 |
| 9/8/2021 | L210 | Prepare and review correspondence regarding market allocation research. | 1.40 | 700.00 | $980.00 |
| 9/10/2021 | L210 | Research regarding market allocation claim. | 2.50 | 700.00 | $1,750.00 |

| 10/1/2021 | L210 | Prepare edits to complaint. | 2.70 | 700.00 | $1,890.00 |
|---|---|---|---|---|---|
| 10/5/2021 | L210 | Prepare revisions to amended complaint. | 2.40 | 700.00 | $1,680.00 |
| 10/6/2021 | L110 | Research regarding Smile Direct Club Align agreement. | 4.20 | 700.00 | $2,940.00 |
| 10/7/2021 | L210 | Prepare edits to complaint. | 4.50 | 700.00 | $3,150.00 |
| 10/12/2021 | L210 | Prepare edits to amended complaint. | 3.50 | 700.00 | $2,450.00 |
| 10/15/2021 | L210 | Prepare edits to amended complaint. | 2.90 | 700.00 | $2,030.00 |
| 10/18/2021 | L210 | Prepare revisions to amended complaint. | 4.10 | 700.00 | $2,870.00 |
| 10/19/2021 | L210 | Prepare amended complaint. | 6.40 | 700.00 | $4,480.00 |
| 10/20/2021 | L210 | Revise complaint. | 8.20 | 700.00 | $5,740.00 |
| 10/21/2021 | L210 | Prepare and finalize filing of complaint. | 6.50 | 700.00 | $4,550.00 |
| 11/12/2021 | L240 | Research for MTD opposition. | 7.90 | 700.00 | $5,530.00 |
| 11/13/2021 | L240 | Research for MTD opposition. | 5.80 | 700.00 | $4,060.00 |
| 11/15/2021 | L240 | Prepare MTD opposition. | 4.20 | 700.00 | $2,940.00 |
| 11/16/2021 | L240 | Prepare MTD opposition. | 4.90 | 700.00 | $3,430.00 |
| 11/17/2021 | L240 | Prepare MTD opposition. | 6.50 | 700.00 | $4,550.00 |
| 11/18/2021 | L240 | Prepare MTD opposition. | 7.50 | 700.00 | $5,250.00 |
| 11/19/2021 | L240 | Prepare MTD opposition. | 7.20 | 700.00 | $5,040.00 |
| 11/22/2021 | L240 | Draft MTD opposition. | 5.50 | 700.00 | $3,850.00 |
| 11/23/2021 | L250 | Draft MTS opposition. | 7.20 | 700.00 | $5,040.00 |
| 11/24/2021 | L240 | Draft MTD opposition. | 9.40 | 700.00 | $6,580.00 |

| 11/26/2021 | L240 | Draft MTD opposition. | 8.50 | 700.00 | $5,950.00 |
|---|---|---|---|---|---|
| 11/27/2021 | L250 | Edit MTS opposition. | 6.90 | 700.00 | $4,830.00 |
| 11/28/2021 | L240 | Edit opposition to MTD. | 5.90 | 700.00 | $4,130.00 |
| 11/29/2021 | L240 | Finalize and supervise filing of MTD opposition and MTS opposition. | 5.90 | 700.00 | $4,130.00 |
| 12/9/2021 | L240 | Review Defendant briefing on Motion to Dismiss and Motion to Strike. | 3.70 | 700.00 | $2,590.00 |
| 12/10/2021 | L240 | Prepare for MTD hearing. | 2.80 | 700.00 | $1,960.00 |
| 12/13/2021 | L230 | Prepare outline for oral argument on MTD. | 5.20 | 700.00 | $3,640.00 |
| 12/13/2021 | L310 | Prepare edits to RFPs. | 2.50 | 700.00 | $1,750.00 |
| 12/14/2021 | L230 | Prepare outline for oral argument on MTD. | 4.90 | 700.00 | $3,430.00 |
| 12/15/2021 | L230 | Prepare for oral argument on MTD. | 6.10 | 700.00 | $4,270.00 |
| 12/16/2021 | L230 | Argue MTD hearing. | 2.80 | 700.00 | $1,960.00 |
| 12/17/2021 | L310 | Prepare edits to RFPs. | 1.50 | 700.00 | $1,050.00 |
| 12/21/2021 | L310 | Prepare and review correspondence regarding RFPs. | 0.50 | 700.00 | $350.00 |
| 4/18/2022 | L390 | Meet and confer regarding SDC subpoena. | 1.50 | 750.00 | $1,125.00 |
| 6/3/2022 | L300 | Meet and confer regarding SDC; prepare correspondence regarding SDC meet and confer. | 0.80 | 750.00 | $600.00 |
| 6/6/2022 | L300 | Prepare and review correspondence regarding SDC discovery. | 1.50 | 750.00 | $1,125.00 |
| 6/29/2022 | L300 | Review materials and prepare correspondence regarding Section 1 claim and motion to add necessary party. | 2.20 | 750.00 | $1,650.00 |
| 7/5/2022 | L250 | Prepare edits to draft of opposition to motion to join. | 2.50 | 750.00 | $1,875.00 |
| 7/6/2022 | L250 | Prepare edits to draft of opposition to motion to join. | 2.80 | 750.00 | $2,100.00 |
| 7/11/2022 | L390 | Review and prepare correspondence regarding potential SDC representatives. | 1.10 | 750.00 | $825.00 |

| 7/13/2022 | L390 | Conference call regarding SDC subpoena. | 0.90 | 750.00 | $675.00 |
|---|---|---|---|---|---|
| 7/14/2022 | L110 | Prepare and review correspondence regarding potential SDC class reps. | 1.10 | 750.00 | $825.00 |
| 7/21/2022 | L250 | Review Align's reply motion in favor of joining SDC as necessary party; prepare correspondence regarding strategy. | 1.90 | 750.00 | $1,425.00 |
| 7/25/2022 | L300 | Prepare and review correspondence regarding SDC discovery. | 2.20 | 750.00 | $1,650.00 |
| 8/1/2022 | L350 | Prepare and review correspondence; prepare edits regarding SDC arbitration materials joint statement. | 3.10 | 750.00 | $2,325.00 |
| 8/2/2022 | L350 | Prepare draft joint statement regarding SDC arbitration materials. | 2.30 | 750.00 | $1,725.00 |
| 8/3/2022 | L310 | Prepare and review correspondence related to SDC discovery. | 0.80 | 750.00 | $600.00 |
| 8/3/2022 | L350 | Revise joint statement regarding SDC arbitration materials. | 2.50 | 750.00 | $1,875.00 |
| 8/4/2022 | L350 | Prepare and review correspondence to Align regarding SDC arbitration materials and Plaintiff discovery. | 2.40 | 750.00 | $1,800.00 |
| 8/10/2022 | L390 | Prepare and review correspondence related to SmileDirectClub discovery. | 0.80 | 750.00 | $600.00 |
| 8/12/2022 | L350 | Prepare edits to joint statement regarding SDC arbitration materials. | 2.40 | 750.00 | $1,800.00 |
| 8/15/2022 | L350 | Prepare and review correspondence regarding joint statement on arbitration materials. | 1.30 | 750.00 | $975.00 |
| 8/18/2022 | L390 | Conference call regarding SDC discovery; prepare correspondence regarding SDC discovery. | 1.50 | 750.00 | $1,125.00 |
| 8/24/2022 | L140 | Review key SDC agreement documents; prepare correspondence regarding documents. | 3.50 | 750.00 | $2,625.00 |
| 8/25/2022 | L140 | Prepare and review correspondence regarding key SDC documents. | 2.50 | 750.00 | $1,875.00 |
| 8/25/2022 | L210 | Review materials and prepare correspondence regarding ancillary restraint doctrine. | 2.50 | 750.00 | $1,875.00 |
| 8/26/2022 | L140 | Prepare and review correspondence regarding key SDC documents. | 3.30 | 750.00 | $2,475.00 |
| 8/29/2022 | L350 | Prepare draft search terms for SDC related discovery. | 2.80 | 750.00 | $2,100.00 |
| 9/2/2022 | L310 | Review materials and prepare correspondence regarding SDC discovery. | 2.20 | 750.00 | $1,650.00 |

| 9/6/2022 | L390 | Prepare draft set of search terms related to Section 1 discovery. | 2.50 | 750.00 | $1,875.00 |
|---|---|---|---|---|---|
| 9/6/2022 | L390 | Conference call regarding SDC discovery; prepare correspondence regarding SDC discovery. | 0.90 | 750.00 | $675.00 |
| 9/7/2022 | L390 | Conference call regarding SDC subpoena; prepare correspondence regarding conference call. | 1.50 | 750.00 | $1,125.00 |
| 9/9/2022 | L350 | Prepare draft portion of joint statement on arbitration materials. | 2.50 | 750.00 | $1,875.00 |
| 9/12/2022 | L350 | Review correspondence from SDC: prepare correspondence regarding motion to compel. | 1.50 | 750.00 | $1,125.00 |
| 9/13/2022 | L350 | Prepare portion of joint statement on arbitration documents. | 2.50 | 750.00 | $1,875.00 |
| 9/13/2022 | L390 | Meet and confer regarding Section 1 discovery with Align; prepare correspondence regarding conference call. | 0.90 | 750.00 | $675.00 |
| 9/14/2022 | L350 | Prepare joint statement portion regarding arbitration documents. | 3.90 | 750.00 | $2,925.00 |
| 9/15/2022 | L140 | Review key documents regarding SDC agreements; prepare correspondence. | 1.80 | 750.00 | $1,350.00 |
| 9/16/2022 | L350 | Prepare edits to SDC motion to compel. | 4.20 | 750.00 | $3,150.00 |
| 9/17/2022 | L350 | Prepare edits to proposal on search terms and custodians for Section 1 discovery. | 1.90 | 750.00 | $1,425.00 |
| 9/17/2022 | L350 | Prepare edits to motion to compel against SDC. | 3.10 | 750.00 | $2,325.00 |
| 9/21/2022 | L390 | Meet and confer regarding Kroll subpoena; prepare correspondence regarding meet and confer. | 0.40 | 750.00 | $300.00 |
| 9/22/2022 | L390 | Prepare and review correspondence related to Section 1 discovery. | 2.50 | 750.00 | $1,875.00 |
| 9/23/2022 | L390 | Prepare correspondence regarding dispute related to Section 1 discovery. | 0.80 | 750.00 | $600.00 |
| 9/23/2022 | L350 | Finalize joint statement regarding arbitration materials. | 0.50 | 750.00 | $375.00 |
| 9/26/2022 | L390 | Conference call regarding AAA subpoena; prepare correspondence regarding conference call. | 0.90 | 750.00 | $675.00 |
| 9/26/2022 | L250 | Prepare edits to portion of joint statement. | 2.20 | 750.00 | $1,650.00 |
| 9/28/2022 | L230 | Prepare for discovery conference. | 2.40 | 750.00 | $1,800.00 |
| 9/29/2022 | L350 | Prepare outline of motion to compel; prepare correspondence regarding motion to compel. | 3.50 | 750.00 | $2,625.00 |

| 9/30/2022 | L350 | Prepare draft of motion to compel regarding search terms and custodians. | 4.50 | 750.00 | $3,375.00 |
|---|---|---|---|---|---|
| 10/3/2022 | L390 | Meet and confer regarding subpoena to Goldman Sachs; prepare correspondence regarding subpoena. | 0.40 | 750.00 | $300.00 |
| 10/3/2022 | L390 | Prepare and review correspondence regarding subpoena to SDC. | 0.50 | 750.00 | $375.00 |
| 10/4/2022 | L350 | Prepare edits to motion to compel related to Align materials. | 3.80 | 750.00 | $2,850.00 |
| 10/5/2022 | L350 | Prepare edits to motion to compel regarding Align documents. | 4.50 | 750.00 | $3,375.00 |
| 10/15/2022 | L350 | Review opposition to motion to compel related to Section 1 discovery. Prepare outline regarding reply. | 3.50 | 750.00 | $2,625.00 |
| 10/17/2022 | L110 | Review materials and prepare correspondence regarding Duff & Phelps valuation analysis for Section 1 claim. | 1.50 | 750.00 | $1,125.00 |
| 10/17/2022 | L350 | Prepare edits to initial portion of SDC joint statement. | 2.50 | 750.00 | $1,875.00 |
| 10/18/2022 | L350 | Prepare edits to joint statement regarding SDC discovery. | 1.80 | 750.00 | $1,350.00 |
| 10/19/2022 | L350 | Prepare edits to reply in support of motion to compel. | 2.80 | 750.00 | $2,100.00 |
| 10/20/2022 | L350 | Prepare edits to reply in support of motion to compel. | 3.70 | 750.00 | $2,775.00 |
| 10/24/2022 | L110 | Review materials and prepare correspondence regarding SDC arbitration chronology. | 2.50 | 750.00 | $1,875.00 |
| 11/9/2022 | L390 | Meet and confer regarding Section 1 discovery. | 0.20 | 750.00 | $150.00 |
| 11/10/2022 | L230 | Appear at conference on discovery disputes related to Section 1 discovery. | 0.90 | 750.00 | $675.00 |
| 11/10/2022 | L230 | Prepare for conference on discovery disputes related to Section 1 discovery. | 3.50 | 750.00 | $2,625.00 |
| 11/22/2022 | L390 | Meet and confer with SDC regarding subpoena. | 0.80 | 750.00 | $600.00 |
| 12/5/2022 | L390 | Meet and confer with Align regarding Section 1 discovery; prepare correspondence to case team regarding call. | 1.90 | 750.00 | $1,425.00 |
| 12/7/2022 | L120 | Conference call with class counsel regarding status of discovery for Section 1 claim. | 0.50 | 750.00 | $375.00 |
| 12/12/2022 | L390 | Edit letter to SDC regarding third party subpoena. | 0.80 | 750.00 | $600.00 |

| 12/15/2022 | L390 | Prepare edits to correspondence to SDC regarding subpoena. | 1.20 | 750.00 | $900.00 |
|---|---|---|---|---|---|
| 1/5/2023 | L120 | Review complaint filed by Align against SDC and prepare correspondence regarding complaint. | 1.50 | 800.00 | $1,200.00 |
| 2/3/2023 | L110 | Review SDC arbitration transcripts. | 3.50 | 800.00 | $2,800.00 |
| 2/6/2023 | L120 | Prepare correspondence to SDC counsel regarding agreement. | 0.50 | 800.00 | $400.00 |
| 2/10/2023 | L110 | Review Joe Hogan deposition transcripts from SDC arbitration. | 2.50 | 800.00 | $2,000.00 |
| 2/11/2023 | L110 | Review transcripts from first Align-SDC arbitration. | 3.80 | 800.00 | $3,040.00 |
| 2/14/2023 | L110 | Review Align-SDC arbitration transcripts from first arbitration. | 2.50 | 800.00 | $2,000.00 |
| 2/15/2023 | L110 | Review Align-SDC valuation arbitration transcripts. | 3.00 | 800.00 | $2,400.00 |
| 2/16/2023 | L120 | Conference call with J. Kingerski regarding Duff & Phelps project; prepare correspondence regarding Duff & Phelps project. | 0.80 | 800.00 | $640.00 |
| 2/16/2023 | L110 | Review SDC-Align valuation arbitration transcript. | 2.10 | 800.00 | $1,680.00 |
| 2/17/2023 | L110 | Review Align-SDC supply agreement arbitration transcript. | 2.30 | 800.00 | $1,840.00 |
| 2/18/2023 | L110 | Review Align-SDC supply agreement arbitration transcript. | 3.50 | 800.00 | $2,800.00 |
| 2/20/2023 | L110 | Review arbitration testimony from Supply Agreement arbitration. | 2.90 | 800.00 | $2,320.00 |
| 2/21/2023 | L110 | Review testimony of Jen Olson, Joe Hogan, David Katzman from Swift arbitration. | 3.80 | 800.00 | $3,040.00 |
| 2/21/2023 | L300 | Prepare correspondence to T. Wojcik, J. Kingerski regarding deposition targets. | 1.50 | 800.00 | $1,200.00 |
| 2/23/2023 | L110 | Review materials, prepare chronology of Align-SDC negotiations. | 3.20 | 800.00 | $2,560.00 |
| 2/27/2023 | L330 | Prepare and review correspondence regarding SDC class representative depositions. | 0.80 | 800.00 | $640.00 |
| 2/27/2023 | L110 | Prepare and review correspondence to Ted Wojick regarding release issue for SDC class representatives. | 0.90 | 800.00 | $720.00 |
| 3/1/2023 | L300 | Prepare edits to challenges of Align confidentiality designations. | 2.40 | 800.00 | $1,920.00 |

| 3/1/2023 | L330 | Prepare and review correspondence regarding upcoming depositions for Section 1 claim. | 1.30 | 800.00 | $1,040.00 |
|---|---|---|---|---|---|
| 3/2/2023 | L110 | Review SDC arbitration briefing. | 2.80 | 800.00 | $2,240.00 |
| 3/2/2023 | L300 | Prepare and review correspondence to SDC regarding confidentiality designation challenges. | 1.80 | 800.00 | $1,440.00 |
| 3/6/2023 | L330 | Prepare correspondence to Ted Wojick regarding Jen Olson deposition, review accompanying materials. | 2.30 | 800.00 | $1,840.00 |
| 3/6/2023 | L330 | Review materials and prepare correspondence to SDC counsel regarding deposition notices. | 0.40 | 800.00 | $320.00 |
| 3/6/2023 | L120 | Prepare memo for document reviewers regarding ancillary restraint doctrine. | 1.80 | 800.00 | $1,440.00 |
| 3/7/2023 | L330 | Review Jen Olson deposition transcripts from arbitrations; prepare correspondence to Ted Wojick regarding key highlights. | 4.50 | 800.00 | $3,600.00 |
| 3/7/2023 | L330 | Prepare 30b6 topics for deposition of Align. | 2.50 | 800.00 | $2,000.00 |
| 3/8/2023 | L330 | Review materials and prepare correspondence to Ted Wojick regarding Jen Olson deposition. | 2.80 | 800.00 | $2,240.00 |
| 3/8/2023 | L300 | Prepare correspondence to Align counsel regarding Align 30b6 notice. | 1.40 | 800.00 | $1,120.00 |
| 3/9/2023 | L330 | Attend deposition of Jen Olson. | 6.50 | 800.00 | $5,200.00 |
| 3/10/2023 | L110 | Review SDC Supply arbitration testimony. | 4.80 | 800.00 | $3,840.00 |
| 3/13/2023 | L200 | Prepare edits to amendment of complaint. | 4.30 | 800.00 | $3,440.00 |
| 3/14/2023 | L110 | Review materials and prepare correspondence regarding key documents from Align-SDC negotiation period. | 2.90 | 800.00 | $2,320.00 |
| 3/14/2023 | L300 | Prepare and review correspondence to  case team regarding Section 1 discovery for SDC. | 1.50 | 800.00 | $1,200.00 |
| 3/14/2023 | L200 | Prepare and review correspondence to Ted Wojick regarding fifth amended complaint outline. | 1.40 | 800.00 | $1,120.00 |
| 3/14/2023 | L110 | Review Align-SDC arbitration briefing; prepare correspondence regarding materials. | 2.50 | 800.00 | $2,000.00 |
| 3/15/2023 | L300 | Review materials and prepare correspondence to SDC regarding challenge to confidentiality designations. | 3.30 | 800.00 | $2,640.00 |
| 3/15/2023 | L300 | Meet and confer with Align counsel regarding Section 1 discovery; prepare correspondence regarding call. | 0.60 | 800.00 | $480.00 |

| 3/15/2023 | L130 | Conference call with expert team regarding preparation of expert report for Section 1 claim. | 0.50 | 800.00 | $400.00 |
|---|---|---|---|---|---|
| 3/15/2023 | L110 | Prepare and review correspondence to Megan Myers regarding hot documents; review and edit hot documents spreadsheet. | 4.10 | 800.00 | $3,280.00 |
| 3/16/2023 | L330 | Review materials in preparation for deposition of Naga Kusima. | 3.80 | 800.00 | $3,040.00 |
| 3/16/2023 | L200 | Prepare and review correspondence to case team regarding fifth amended complaint. | 2.80 | 800.00 | $2,240.00 |
| 3/18/2023 | L200 | Make edits to fifth amended complaint. | 2.80 | 800.00 | $2,240.00 |
| 3/19/2023 | L200 | Prepare edits to amended complaint. | 2.40 | 800.00 | $1,920.00 |
| 3/20/2023 | L200 | Prepare edits to amended complaint. | 4.20 | 800.00 | $3,360.00 |
| 3/21/2023 | L200 | Prepare edits to amended complaint. | 2.90 | 800.00 | $2,320.00 |
| 3/21/2023 | L330 | Prepare correspondence to SDC counsel regarding depositions. | 0.50 | 800.00 | $400.00 |
| 3/21/2023 | L330 | Review SDC deposition transcripts. | 3.80 | 800.00 | $3,040.00 |
| 3/21/2023 | L200 | Prepare draft of CMC statement. | 0.40 | 800.00 | $320.00 |
| 3/21/2023 | L300 | Prepare correspondence to Align counsel regarding depositions and cmc statement. | 1.20 | 800.00 | $960.00 |
| 3/22/2023 | L200 | Prepare edits to amended complaint. | 3.80 | 800.00 | $3,040.00 |
| 3/22/2023 | L200 | Prepare edits to motion for leave to amend. | 4.50 | 800.00 | $3,600.00 |
| 3/23/2023 | L300 | Prepare correspondence to SDC regarding document production. | 0.80 | 800.00 | $640.00 |
| 3/23/2023 | L110 | Review materials and prepare correspondence to Ted Wojick regarding hot documents. | 1.50 | 800.00 | $1,200.00 |
| 3/23/2023 | L330 | Prepare outline for deposition of Naga Kusima. | 4.90 | 800.00 | $3,920.00 |
| 3/23/2023 | L200 | Prepare edits to motion for leave to amend. | 1.80 | 800.00 | $1,440.00 |
| 3/24/2023 | L200 | Review and prepare correspondence to Align counsel regarding case management statement. | 0.90 | 800.00 | $720.00 |

| 3/24/2023 | L300 | Meet and confer with AAA counsel regarding subpoena. | 0.40 | 800.00 | $320.00 |
|---|---|---|---|---|---|
| 3/24/2023 | L200 | Finalize amended complaint and motion; prepare correspondence regarding filing. | 2.50 | 800.00 | $2,000.00 |
| 3/24/2023 | L330 | Prepare edits to outline for deposition of Naga Kusima. | 3.80 | 800.00 | $3,040.00 |
| 3/25/2023 | L330 | Prepare for deposition of Naga Kusima. | 5.30 | 800.00 | $4,240.00 |
| 3/26/2023 | L330 | Review materials related to deposition of Naga Kusima. | 2.50 | 800.00 | $2,000.00 |
| 3/27/2023 | L330 | Prepare outline for deposition of Naga Kusima. | 5.90 | 800.00 | $4,720.00 |
| 3/27/2023 | L130 | Review materials and prepare correspondence to case team regarding SDC pricing. | 1.30 | 800.00 | $1,040.00 |
| 3/28/2023 | L300 | Review and prepare correspondence regarding SDC discovery. | 1.20 | 800.00 | $960.00 |
| 3/28/2023 | L330 | Prepare outline for deposition of Naga Kusima. | 2.70 | 800.00 | $2,160.00 |
| 3/29/2023 | L330 | Meet and confer with Align counsel regarding 30b6 deposition. | 0.70 | 800.00 | $560.00 |
| 3/30/2023 | L330 | Prepare outline for deposition of Naga Kusima. | 4.80 | 800.00 | $3,840.00 |
| 3/31/2023 | L330 | Take deposition of Naga Kusima. | 8.20 | 800.00 | $6,560.00 |
| 3/31/2023 | L330 | Review and prepare correspondence regarding deposition of Naga Kusima. | 1.20 | 800.00 | $960.00 |
| 3/31/2023 | L230 | Attend further CMC. | 0.80 | 800.00 | $640.00 |
| 4/2/2023 | L200 | Edit motion to compel against SDC. | 2.20 | 800.00 | $1,760.00 |
| 4/3/2023 | L200 | Edit motion to compel against SDC. | 3.80 | 800.00 | $3,040.00 |
| 4/4/2023 | L330 | Prepare outline for deposition of Abhishek Ganguly. | 4.80 | 800.00 | $3,840.00 |
| 4/4/2023 | L120 | Review and prepare correspondence regarding hot documents. | 1.20 | 800.00 | $960.00 |
| 4/5/2023 | L330 | Review material in preparation for deposition of Abhishek Ganguly. | 3.70 | 800.00 | $2,960.00 |
| 4/5/2023 | L120 | Meet and confer with Align regarding case schedule; prepare correspondence regarding case schedule. | 0.50 | 800.00 | $400.00 |

| 4/6/2023 | L120 | Meet and confer with Align counsel regarding schedule; review and prepare correspondence regarding case schedule. | 0.90 | 800.00 | $720.00 |
|---|---|---|---|---|---|
| 4/6/2023 | L330 | Prepare for deposition of Abhishek Ganguly. | 4.90 | 800.00 | $3,920.00 |
| 4/7/2023 | L120 | Review and prepare correspondence regarding case schedule. | 1.80 | 800.00 | $1,440.00 |
| 4/7/2023 | L330 | Prepare for deposition of Abhishek Ganguly. | 3.40 | 800.00 | $2,720.00 |
| 4/10/2023 | L330 | Review materials in preparation for deposition of Abhishek Ganguly. | 6.10 | 800.00 | $4,880.00 |
| 4/10/2023 | L330 | Review and prepare correspondence regarding John Morici deposition. | 1.80 | 800.00 | $1,440.00 |
| 4/10/2023 | L300 | Meet and confer regarding third party subpoenas. | 0.40 | 800.00 | $320.00 |
| 4/10/2023 | L330 | Conference call regarding depositions with SDC counsel; review and prepare correspondence regarding conference call. | 1.00 | 800.00 | $800.00 |
| 4/11/2023 | L330 | Attend deposition of John Morici. | 6.50 | 800.00 | $5,200.00 |
| 4/11/2023 | L330 | Review materials in preparation for deposition of Abhishek Ganguly. | 4.80 | 800.00 | $3,840.00 |
| 4/12/2023 | L330 | Prepare outline for deposition of Abhishek Ganguly. | 7.00 | 800.00 | $5,600.00 |
| 4/12/2023 | L330 | Edit correspondence to SDC 30b6 letter. | 1.20 | 800.00 | $960.00 |
| 4/12/2023 | L280 | Prepare for argument at discovery hearing. | 2.50 | 800.00 | $2,000.00 |
| 4/12/2023 | L130 | Conference call regarding expert report. | 0.50 | 800.00 | $400.00 |
| 4/13/2023 | L280 | Argue at discovery hearing regarding SDC motion to compel. | 0.40 | 800.00 | $320.00 |
| 4/13/2023 | L330 | Prepare outline for deposition of Abhishek Ganguly. | 9.80 | 800.00 | $7,840.00 |
| 4/13/2023 | L200 | Review Align opposition to motion to amend; prepare correspondence regarding draft reply. | 1.90 | 800.00 | $1,520.00 |
| 4/14/2023 | L330 | Take deposition of Abhishek Ganguly. | 8.20 | 800.00 | $6,560.00 |
| 4/15/2023 | L280 | Appear at discovery hearing. | 0.40 | 800.00 | $320.00 |

| 4/15/2023 | L210 | Draft Motion to Amend Complaint reply. | 2.50 | 800.00 | $2,000.00 |
|---|---|---|---|---|---|
| 4/17/2023 | L330 | Review Joe Hogan deposition transcripts in preparation for deposition. | 4.80 | 800.00 | $3,840.00 |
| 4/17/2023 | L200 | Prepare edits to reply in support of motion for leave to amend. | 2.90 | 800.00 | $2,320.00 |
| 4/18/2023 | L300 | Meet and confer with SDC counsel regarding depositions; prepare correspondence regarding meet and confer. | 0.90 | 800.00 | $720.00 |
| 4/18/2023 | L200 | Prepare edits to reply in support of motion for leave to amend. | 7.50 | 800.00 | $6,000.00 |
| 4/19/2023 | L300 | Meet and confer with Align counsel regarding RFPs and Rogs. | 0.50 | 800.00 | $400.00 |
| 4/19/2023 | L200 | Prepare edits to reply in support of motion for leave to amend. | 8.40 | 800.00 | $6,720.00 |
| 4/20/2023 | L230 | Attend discovery conference. | 0.40 | 800.00 | $320.00 |
| 4/20/2023 | L300 | Prepare correspondence to Align regarding RFP and Rogs. | 1.80 | 800.00 | $1,440.00 |
| 4/20/2023 | L300 | Prepare correspondence to SDC regarding AAA materials. | 1.50 | 800.00 | $1,200.00 |
| 4/20/2023 | L200 | Prepare edits to reply in support of motion for leave to amend. | 3.50 | 800.00 | $2,800.00 |
| 4/21/2023 | L110 | Review David Katzman deposition transcripts. | 3.40 | 800.00 | $2,720.00 |
| 4/24/2023 | L330 | Meet and confer with SDC counsel regarding depositions; prepare correspondence regarding call. | 0.80 | 800.00 | $640.00 |
| 4/24/2023 | L330 | Prepare for Joe Hogan deposition. | 5.00 | 800.00 | $4,000.00 |
| 4/25/2023 | L330 | Prepare for deposition of Joe Hogan. | 2.50 | 800.00 | $2,000.00 |
| 4/26/2023 | L300 | Prepare correspondence to Align regarding Rogs and RFAs. | 2.30 | 800.00 | $1,840.00 |
| 4/26/2023 | L330 | Prepare for deposition of Joe Hogan. | 3.20 | 800.00 | $2,560.00 |
| 4/27/2023 | L330 | Prepare for deposition of Joe Hogan. | 6.50 | 800.00 | $5,200.00 |
| 4/28/2023 | L330 | Meet and confer regarding SDC depositions. | 0.40 | 800.00 | $320.00 |
| 4/28/2023 | L330 | Prepare for deposition of Joe Hogan. | 4.30 | 800.00 | $3,440.00 |

| 5/1/2023 | L130 | Prepare outline for deposition of Emory Wright. | 3.10 | 800.00 | $2,480.00 |
|---|---|---|---|---|---|
| 5/2/2023 | L330 | Prepare outline for deposition of Emory Wright. | 4.50 | 800.00 | $3,600.00 |
| 5/2/2023 | L330 | Prepare outline for deposition of Joe Hogan. | 3.80 | 800.00 | $3,040.00 |
| 5/3/2023 | L330 | Prepare outline for deposition of Joe Hogan. | 5.00 | 800.00 | $4,000.00 |
| 5/3/2023 | L280 | Prepare for oral argument regarding MTD. | 4.50 | 800.00 | $3,600.00 |
| 5/4/2023 | L330 | Prepare for deposition of Emory Wright. | 4.80 | 800.00 | $3,840.00 |
| 5/4/2023 | L300 | Prepare and review correspondence to SDC regarding outstanding discovery issues. | 1.80 | 800.00 | $1,440.00 |
| 5/4/2023 | L280 | Argue motion to amend complaint. | 0.50 | 800.00 | $400.00 |
| 5/6/2023 | L330 | Prepare for deposition of Emory Wright. | 2.40 | 800.00 | $1,920.00 |
| 5/7/2023 | L330 | Prepare outline for deposition of Joe Hogan. | 3.30 | 800.00 | $2,640.00 |
| 5/8/2023 | L330 | Prepare outline for deposition of Emory Wright. | 5.80 | 800.00 | $4,640.00 |
| 5/8/2023 | L330 | Prepare outline for deposition of Joe Hogan. | 5.30 | 800.00 | $4,240.00 |
| 5/9/2023 | L330 | Prepare outline for deposition of Joe Hogan. | 7.30 | 800.00 | $5,840.00 |
| 5/9/2023 | L330 | Prepare outline for deposition of Emory Wright. | 3.40 | 800.00 | $2,720.00 |
| 5/10/2023 | L330 | Take deposition of Emory Wright. | 5.80 | 800.00 | $4,640.00 |
| 5/10/2023 | L330 | Prepare outline for deposition of Joe Hogan. | 6.90 | 800.00 | $5,520.00 |
| 5/11/2023 | L330 | Take deposition of Joe Hogan. | 7.10 | 800.00 | $5,680.00 |
| 5/11/2023 | L330 | Prepare summary of deposition of Joe Hogan. | 2.40 | 800.00 | $1,920.00 |
| 5/12/2023 | L330 | Prepare summary of deposition of Emory Wright. | 1.40 | 800.00 | $1,120.00 |
| 5/15/2023 | L110 | Review materials and prepare factual narrative regarding Section 1 claim. | 5.50 | 800.00 | $4,400.00 |

| 5/16/2023 | L110 | Review materials and prepare factual narrative regarding Section 1 claim. | 3.80 | 800.00 | $3,040.00 |
|---|---|---|---|---|---|
| 5/18/2023 | L330 | Conference call regarding Jonathan Block deposition. | 0.40 | 800.00 | $320.00 |
| 5/18/2023 | L120 | Review and prepare correspondence regarding order on amending the complaint and potential schedule modifications. | 0.90 | 800.00 | $720.00 |
| 5/18/2023 | L330 | Review materials and prepare correspondence regarding Jonathan Block deposition. | 2.50 | 800.00 | $2,000.00 |
| 5/23/2023 | L330 | Review materials regarding Jonathan Block deposition; conference call with Joey Kingerski regarding Block deposition. | 2.50 | 800.00 | $2,000.00 |
| 7/18/2023 | L330 | Prepare for deposition of David Katzman. | 4.50 | 800.00 | $3,600.00 |
| 7/19/2023 | L330 | Prepare for deposition of David Katzman. | 5.80 | 800.00 | $4,640.00 |
| 7/26/2023 | L330 | Prepare for deposition of Philip Harrison. | 2.50 | 800.00 | $2,000.00 |
| 7/27/2023 | L330 | Prepare for deposition of David Katzman. | 6.00 | 800.00 | $4,800.00 |
| 7/28/2023 | L330 | Prepare for deposition of David Katzman. | 4.80 | 800.00 | $3,840.00 |
| 7/28/2023 | L160 | Call regarding potential mediation; prepare correspondence regarding call. | 0.90 | 800.00 | $720.00 |
| 7/30/2023 | L330 | Prepare for deposition of Steve Katzman. | 4.50 | 800.00 | $3,600.00 |
| 7/31/2023 | L330 | Prepare for deposition of David Katzman. | 7.50 | 800.00 | $6,000.00 |
| 7/31/2023 | L330 | Meet and confer with Align counsel regarding depositions. | 0.90 | 800.00 | $720.00 |
| 8/1/2023 | L330 | Prepare for Phil Harrison deposition. | 6.20 | 800.00 | $4,960.00 |
| 8/1/2023 | L330 | Conference call regarding Kroll 30b6 deposition; prepare correspondence regarding issue. | 0.80 | 800.00 | $640.00 |
| 8/3/2023 | L330 | Prepare for deposition of Phil Harrison. | 6.00 | 800.00 | $4,800.00 |
| 8/5/2023 | L330 | Prepare for deposition of Phil Harrison. | 3.40 | 800.00 | $2,720.00 |
| 8/7/2023 | L330 | Prepare outline for deposition of David Katzman. | 5.50 | 800.00 | $4,400.00 |

| 8/7/2023 | L130 | Review draft of expert section 1 report. | 2.20 | 800.00 | $1,760.00 |
|---|---|---|---|---|---|
| 8/8/2023 | L330 | Prepare for Phil Harrison deposition. | 2.80 | 800.00 | $2,240.00 |
| 8/9/2023 | L330 | Take deposition of Phil Harrison. | 5.50 | 800.00 | $4,400.00 |
| 8/9/2023 | L330 | Prepare outline for deposition of David Katzman. | 5.80 | 800.00 | $4,640.00 |
| 8/10/2023 | L130 | Conference call with expert team regarding preparation of Section 1 report. | 0.90 | 800.00 | $720.00 |
| 8/10/2023 | L330 | Prepare correspondence to case team regarding summary of Phil Harrison deposition. | 1.50 | 800.00 | $1,200.00 |
| 8/10/2023 | L330 | Prepare for deposition of David Katzman. | 3.80 | 800.00 | $3,040.00 |
| 8/11/2023 | L330 | Prepare outline for David Katzman deposition. | 1.80 | 800.00 | $1,440.00 |
| 8/12/2023 | L330 | Prepare for David Katzman deposition. | 2.90 | 800.00 | $2,320.00 |
| 8/13/2023 | L330 | Prepare for deposition of David Katzman. | 4.20 | 800.00 | $3,360.00 |
| 8/15/2023 | L330 | Prepare for deposition of David Katzman. | 4.20 | 800.00 | $3,360.00 |
| 8/16/2023 | L330 | Prepare for deposition of David Katzman. | 11.50 | 800.00 | $9,200.00 |
| 8/17/2023 | L330 | Take deposition of David Katzman. | 8.50 | 800.00 | $6,800.00 |
| 8/18/2023 | L130 | Prepare edits to section 1 report. | 3.40 | 800.00 | $2,720.00 |
| 8/19/2023 | L330 | Prepare for deposition of Steve Katzman. | 5.90 | 800.00 | $4,720.00 |
| 8/21/2023 | L130 | Prepare edits to Section 1 report. | 5.50 | 800.00 | $4,400.00 |
| 8/22/2023 | L130 | Prepare edits to Vogt report. | 3.50 | 800.00 | $2,800.00 |
| 8/22/2023 | L330 | Prepare for Steve Katzman deposition. | 2.00 | 800.00 | $1,600.00 |
| 8/26/2023 | L330 | Prepare for Steve Katzman deposition. | 5.70 | 800.00 | $4,560.00 |
| 8/31/2023 | L130 | Prepare edits to expert report. | 2.40 | 800.00 | $1,920.00 |

| 8/31/2023 | L330 | Attend William Vogt deposition. | 5.90 | 800.00 | $4,720.00 |
| 9/1/2023 | L130 | Prepare edits to expert report. | 3.50 | 800.00 | $2,800.00 |
| 9/1/2023 | L130 | Conference call regarding expert report. | 0.90 | 800.00 | $720.00 |
| 9/3/2023 | L130 | Edit expert report. | 4.80 | 800.00 | $3,840.00 |
| 9/5/2023 | L130 | Edit expert report. | 6.00 | 800.00 | $4,800.00 |
| 9/6/2023 | L130 | Conference call to discuss preparation of expert report. | 0.80 | 800.00 | $640.00 |
| 9/6/2023 | L120 | Conference call with Align counsel regarding case schedule. | 0.40 | 800.00 | $320.00 |
| 9/6/2023 | L130 | Prepare edits to expert report. | 5.50 | 800.00 | $4,400.00 |
| 9/8/2023 | L130 | Edit and finalize expert report. | 2.50 | 800.00 | $2,000.00 |
| 9/18/2023 | L330 | Prepare outline for deposition of Steve Katzman. | 5.00 | 800.00 | $4,000.00 |
| 9/20/2023 | L330 | Prepare outline for deposition of Steve Katzman. | 2.50 | 800.00 | $2,000.00 |
| 9/21/2023 | L330 | Prepare outline for deposition of Steve Katzman. | 5.50 | 800.00 | $4,400.00 |
| 9/22/2023 | L330 | Take deposition of Steve Katzman. | 5.50 | 800.00 | $4,400.00 |
| 10/2/2023 | L110 | Prepare and review correspondence on authentication of SDC documents. | 0.20 | 800.00 | $160.00 |
| 10/11/2023 | L300 | Prepare correspondence regarding SDC declaration. | 1.20 | 800.00 | $960.00 |
| 10/17/2023 | L330 | Attend Kroll 30b6 deposition. | 2.90 | 800.00 | $2,320.00 |
| 11/15/2023 | L130 | Review expert reports for Section 1 case; prepare correspondence regarding expert reports. | 4.50 | 800.00 | $3,600.00 |
| 11/16/2023 | L130 | Conference call regarding potential expert rebuttal work; prepare correspondence regarding conference call. | 1.50 | 800.00 | $1,200.00 |
| 11/17/2023 | L130 | Call with expert regarding rebuttal report; prepare correspondence regarding call. | 0.80 | 800.00 | $640.00 |
| 11/17/2023 | L130 | Conference call regarding Vogt rebuttal report; prepare correspondence regarding call. | 0.90 | 800.00 | $720.00 |

| 11/28/2023 | L130 | Prepare and review correspondence regarding marketing rebuttal expert; review materials of potential experts. | 1.20 | 800.00 | $960.00 |
|---|---|---|---|---|---|
| 12/4/2023 | L130 | Meeting with potential marketing expert; prepare correspondence regarding meeting. | 1.50 | 800.00 | $1,200.00 |
| 12/8/2023 | L130 | Conference call with Max Holmes regarding expert report. | 0.60 | 800.00 | $480.00 |
| 12/12/2023 | L160 | Prepare and review correspondence regarding proposed mediation. | 0.40 | 800.00 | $320.00 |
| 12/13/2023 | L130 | Prepare comments on draft Holmes report outline. | 1.50 | 800.00 | $1,200.00 |
| 12/15/2023 | L130 | Review materials; conference call with Professor Mummalaneni regarding expert report. | 1.40 | 800.00 | $1,120.00 |
| 12/23/2023 | L130 | Prepare edits to Holmes report. | 5.50 | 800.00 | $4,400.00 |
| 12/29/2023 | L130 | Prepare edits to Holmes report. | 8.50 | 800.00 | $6,800.00 |
| 12/30/2023 | L130 | Prepare edits to Holmes Report. | 9.40 | 800.00 | $7,520.00 |
| 12/31/2023 | L130 | Prepare edits to Holmes report. | 7.50 | 800.00 | $6,000.00 |
| 1/1/2024 | L130 | Edit Holmes report. | 4.80 | 950.00 | $4,560.00 |
| 1/1/2024 | L130 | Edit Vogt report. | 1.20 | 950.00 | $1,140.00 |
| 1/1/2024 | L160 | Prepare mediation brief. | 2.50 | 950.00 | $2,375.00 |
| 1/2/2024 | L130 | Edit Holmes report. | 5.50 | 950.00 | $5,225.00 |
| 1/3/2024 | L160 | Prepare mediation brief. | 6.00 | 950.00 | $5,700.00 |
| 1/3/2024 | L130 | Conference call regarding Vogt report. | 0.60 | 950.00 | $570.00 |
| 1/3/2024 | L130 | Edit Vogt report. | 2.50 | 950.00 | $2,375.00 |
| 1/4/2024 | L130 | Conference call regarding Holmes report. | 0.90 | 950.00 | $855.00 |
| 1/4/2024 | L130 | Edit Holmes report. | 6.50 | 950.00 | $6,175.00 |
| 1/4/2024 | L130 | Edit Vogt report. | 4.50 | 950.00 | $4,275.00 |

| 1/5/2024 | L130 | Edit Holmes report. | 5.60 | 950.00 | $5,320.00 |
| 1/5/2024 | L160 | Conference call regarding mediation. | 0.90 | 950.00 | $855.00 |
| 1/6/2024 | L160 | Prepare mediation brief. | 7.60 | 950.00 | $7,220.00 |
| 1/7/2024 | L160 | Prepare mediation brief. | 5.40 | 950.00 | $5,130.00 |
| 1/8/2024 | L160 | Edit and finalize mediation brief. | 3.50 | 950.00 | $3,325.00 |
| 1/10/2024 | L160 | Attend, drive to/from mediation. | 10.50 | 950.00 | $9,975.00 |
| 1/11/2024 | L130 | Call with Max Holmes regarding preparation for deposition. | 0.50 | 950.00 | $475.00 |
| 1/30/2024 | L330 | Review deposition transcript of John Lacey. | 2.50 | 950.00 | $2,375.00 |
| 1/31/2024 | L330 | Meeting to prepare Dr. Vogt for expert deposition; review and prepare correspondence regarding expert deposition. | 3.00 | 950.00 | $2,850.00 |
| 2/5/2024 | L200 | Prepare edits to class certification brief. | 6.50 | 950.00 | $6,175.00 |
| 2/5/2024 | L330 | Conference call to prepare Dr. Vogt for deposition; review materials in preparation for deposition. | 4.00 | 950.00 | $3,800.00 |
| 2/6/2024 | L200 | Prepare edits to class certification brief. | 5.60 | 950.00 | $5,320.00 |
| 2/7/2024 | L330 | Conference call to prepare Dr. Vogt for deposition; conference call regarding deposition. | 3.50 | 950.00 | $3,325.00 |
| 2/7/2024 | L200 | Prepare edits to class certification brief. | 3.80 | 950.00 | $3,610.00 |
| 2/8/2024 | L200 | Prepare edits to class certification brief. | 5.00 | 950.00 | $4,750.00 |
| 2/8/2024 | L330 | Conference call to prep Dr. Vogt for deposition; prepare correspondence regarding deposition. | 4.30 | 950.00 | $4,085.00 |
| 2/9/2024 | L330 | Defend Vogt deposition; prepare correspondence regarding deposition. | 9.80 | 950.00 | $9,310.00 |
| 2/10/2024 | L330 | Prepare for deposition of Dr. Mathur. | 2.80 | 950.00 | $2,660.00 |
| 2/12/2024 | L330 | Prepare for deposition of Divya Mathur. | 6.00 | 950.00 | $5,700.00 |
| 2/13/2024 | L330 | Prepare for deposition of Divya Mathur. | 5.30 | 950.00 | $5,035.00 |

| 2/14/2024 | L330 | Prepare for deposition of Divya Mathur. | 5.50 | 950.00 | $5,225.00 |
|---|---|---|---|---|---|
| 2/15/2024 | L330 | Take deposition of Divya Mathur; prepare summary of deposition. | 7.00 | 950.00 | $6,650.00 |
| 2/23/2024 | L130 | Meeting with Max Holmes to prepare for deposition; prepare correspondence regarding meeting. | 1.50 | 950.00 | $1,425.00 |
| 2/28/2024 | L330 | Review materials; meeting to help prepare expert Dr. Mummalaneni for deposition. | 2.50 | 950.00 | $2,375.00 |
| 3/4/2024 | L330 | Meeting to prepare for Max Holmes deposition. | 1.50 | 950.00 | $1,425.00 |
| 3/6/2024 | L330 | Travel for Max Holmes deposition. | 7.90 | 950.00 | $7,505.00 |
| 3/7/2024 | L330 | Defend witness at Max Holmes deposition. | 6.50 | 950.00 | $6,175.00 |
| 3/8/2024 | L330 | Travel from Max Holmes deposition. | 7.90 | 950.00 | $7,505.00 |
| 3/11/2024 | L330 | Prepare for deposition of Steven Solomon. | 6.70 | 950.00 | $6,365.00 |
| 3/12/2024 | L330 | Prepare for deposition of Steven Solomon. | 8.50 | 950.00 | $8,075.00 |
| 3/13/2024 | L330 | Take deposition of Steven Solomon. | 2.90 | 950.00 | $2,755.00 |
| 3/13/2024 | L330 | Prepare for deposition of Steven Solomon. | 3.50 | 950.00 | $3,325.00 |
| 3/30/2024 | L200 | Review class certification opposition brief; research regarding brief. | 4.50 | 950.00 | $4,275.00 |
| 4/11/2024 | L200 | Call regarding class cert reply brief; review and prepare correspondence regarding brief. | 0.70 | 950.00 | $665.00 |
| 4/25/2024 | L200 | Edit class cert reply brief. | 6.50 | 950.00 | $6,175.00 |
| 4/26/2024 | L200 | Edit class certification reply brief. | 4.50 | 950.00 | $4,275.00 |
| 4/27/2024 | L200 | Edit class cert reply brief. | 5.80 | 950.00 | $5,510.00 |
| 4/29/2024 | L200 | Draft class cert reply brief. | 6.10 | 950.00 | $5,795.00 |
| 4/30/2024 | L200 | Draft class cert reply brief. | 6.50 | 950.00 | $6,175.00 |
| 5/1/2024 | L130 | Call regarding expert analysis for class cert reply; prepare correspondence regarding reply. | 0.80 | 950.00 | $760.00 |

| 5/1/2024 | L200 | Edit class cert reply brief. | 7.80 | 950.00 | $7,410.00 |
|---|---|---|---|---|---|
| 5/2/2024 | L200 | Prepare edits to class cert reply brief. | 5.80 | 950.00 | $5,510.00 |
| 5/3/2024 | L200 | Finalize class cert reply brief. | 2.20 | 950.00 | $2,090.00 |
| 5/10/2024 | L200 | Review Align Daubert brief; prepare correspondence regarding brief. | 1.80 | 950.00 | $1,710.00 |
| 5/11/2024 | L280 | Review materials in preparation for class certification hearing. | 2.90 | 950.00 | $2,755.00 |
| 5/13/2024 | L120 | Review and prepare correspondence regarding plan for Align class certification hearing. | 1.90 | 950.00 | $1,805.00 |
| 5/14/2024 | L280 | Review materials and prepare correspondence regarding class certification hearing. | 2.10 | 950.00 | $1,995.00 |
| 5/16/2024 | L130 | Review expert reports; prepare outline for potential direct expert testimony. | 5.00 | 950.00 | $4,750.00 |
| 5/17/2024 | L280 | Prepare for class certification hearing. | 7.80 | 950.00 | $7,410.00 |
| 5/20/2024 | L130 | Meeting with expert to prepare for class certification hearing; review materials and prepare correspondence regarding class certification hearing. | 3.90 | 950.00 | $3,705.00 |
| 5/21/2024 | L120 | Review materials; prepare outline for class certification hearing. | 8.50 | 950.00 | $8,075.00 |
| 5/22/2024 | L130 | Meeting with expert to prepare for class certification hearing; review materials and prepare correspondence regarding class certification hearing. | 5.00 | 950.00 | $4,750.00 |
| 5/24/2024 | L120 | Review materials; prepare outline for class certification hearing. | 6.50 | 950.00 | $6,175.00 |
| 6/2/2024 | L280 | Prepare for class certification hearing. | 7.80 | 950.00 | $7,410.00 |
| 6/3/2024 | L280 | Prepare outline for class certification hearing. | 5.90 | 950.00 | $5,605.00 |
| 6/3/2024 | L280 | Prepare evidentiary hearing presentation materials. | 4.20 | 950.00 | $3,990.00 |
| 6/4/2024 | L280 | Prepare outline for class certification hearing; review case materials. | 4.00 | 950.00 | $3,800.00 |
| 6/4/2024 | L130 | Meeting with expert regarding evidentiary hearing; prepare correspondence regarding meeting. | 2.50 | 950.00 | $2,375.00 |
| 6/4/2024 | L280 | Edit slides for evidentiary hearing; prepare question outline for hearing. | 4.50 | 950.00 | $4,275.00 |

| 6/5/2024 | L130 | Meeting with expert regarding evidentiary hearing. | 3.10 | 950.00 | $2,945.00 |
|---|---|---|---|---|---|
| 6/5/2024 | L160 | Prepare and review correspondence regarding settlement. | 1.90 | 950.00 | $1,805.00 |
| 6/5/2024 | L280 | Prepare for class certification hearing. | 8.20 | 950.00 | $7,790.00 |
| 6/6/2024 | L160 | Prepare and review correspondence regarding settlement. | 3.50 | 950.00 | $3,325.00 |
| 6/10/2024 | L160 | Review and prepare correspondence; conference call regarding preliminary approval process. | 1.50 | 950.00 | $1,425.00 |
| 6/11/2024 | L160 | Conference call regarding settlement; review and prepare correspondence regarding settlement. | 1.10 | 950.00 | $1,045.00 |
| 6/13/2024 | L200 | Prepare correspondence regarding CMC statement. | 0.70 | 950.00 | $665.00 |
| 6/17/2024 | L160 | Review and prepare correspondence regarding settlement. | 0.50 | 950.00 | $475.00 |
| 6/19/2024 | L160 | Prepare edits to settlement agreement. | 1.50 | 950.00 | $1,425.00 |
| 6/26/2024 | L200 | Call to discuss potential motion for preliminary approval. | 0.80 | 950.00 | $760.00 |
| 7/19/2024 | L160 | Draft settlement agreement. | 3.80 | 950.00 | $3,610.00 |
| 7/22/2024 | L160 | Prepare edits to long form settlement agreement. | 2.7 | 950 | $2,565.00 |
| 7/24/2024 | L200 | Review and prepare correspondence regarding preliminary approval motion and accompanying papers. | 1.8 | 950 | $1,710.00 |
| 7/30/2024 | L160 | Prepare edits to settlement agreement. | 1.2 | 950 | $1,140.00 |
| 8/1/2024 | L160 | Prepare and review correspondence regarding SDC class member contact information. | 1.7 | 950 | $1,615.00 |
| 8/1/2024 | L160 | Prepare edits to long form settlement agreement. | 2.4 | 950 | $2,280.00 |
| 8/5/2024 | L160 | Prepare and review correspondence regarding settlement and claims administration. | 1.2 | 950 | $1,140.00 |
| 8/8/2024 | L160 | Review and prepare correspondence regarding settlement agreement. | 2.4 | 950 | $2,280.00 |
| 8/14/2024 | L160 | Prepare and review correspondence regarding preliminary approval process. | 1.3 | 950 | $1,235.00 |
| 8/15/2024 | L160 | Prepare and review correspondence regarding preliminary approval process. | 1.9 | 950 | $1,805.00 |

| 8/16/2024 | L200 | Edit preliminary approval motion. | 4.5 | 950 | $4,275.00 |
| 8/19/2024 | L160 | Review and prepare correspondence regarding settlement agreement. | 1.1 | 950 | $1,045.00 |
| 8/22/2024 | L200 | Prepare edits to preliminary approval motion. | 6.5 | 950 | $6,175.00 |
| 8/26/2024 | L200 | Prepare edits to preliminary approval motion. | 4 | 950 | $3,800.00 |
| 8/27/2024 | L200 | Prepare edits to preliminary approval motion. | 4.5 | 950 | $4,275.00 |
| 8/29/2024 | L200 | Prepare edits and finalize preliminary approval motion. | 3.5 | 950 | $3,325.00 |
| 9/4/2024 | L260 | Draft and review correspondence regarding notice for class certification. | 2.3 | 950 | $2,185.00 |
| 9/5/2024 | L260 | Prepare and file revised notice documents. | 5.5 | 950 | $5,225.00 |
| 9/13/2024 | L280 | Prepare for preliminary approval hearing. | 2.9 | 950 | $2,755.00 |
| 9/17/2024 | L160 | Prepare for preliminary approval hearing. | 2.5 | 950 | $2,375.00 |
| 9/18/2024 | L160 | Review and prepare correspondence regarding preliminary approval. | 1.8 | 950 | $1,710.00 |
| 9/19/2024 | L160 | Prepare and review correspondence regarding preliminary approval process. | 1.9 | 950 | $1,805.00 |
| 9/20/2024 | L160 | Prepare and review correspondence regarding preliminary approval process. | 2 | 950 | $1,900.00 |
| 9/23/2024 | L160 | Prepare and review correspondence regarding preliminary approval. | 0.8 | 950 | $760.00 |
| 9/26/2024 | L160 | Prepare and review correspondence regarding class member contact information. | 1.5 | 950 | $1,425.00 |
| 10/16/2024 | L160 | Meeting regarding preliminary approval; prepare correspondence regarding preliminary approval. | 0.8 | 950 | $760.00 |
| 10/17/2024 | L160 | Draft preliminary approval motion. | 2.5 | 950 | $2,375.00 |
| 10/18/2024 | L160 | Meeting regarding preliminary approval materials. | 0.6 | 950 | $570.00 |
| 10/18/2024 | L160 | Draft preliminary approval motion. | 4.5 | 950 | $4,275.00 |
| 10/23/2024 | L160 | Prepare preliminary approval motion. | 4 | 950 | $3,800.00 |

| 10/24/2024 | L160 | Edit motion for preliminary approval. | 1.5 | 950 | $1,425.00 |
| 10/25/2024 | L160 | Prepare revised preliminary approval motion. | 4.5 | 950 | $4,275.00 |
| 10/25/2024 | L160 | Prepare and review correspondence regarding revised settlement agreement. | 1.2 | 950 | $1,140.00 |
| 10/26/2024 | L160 | Prepare edits to preliminary approval notice forms; prepare correspondence regarding notice forms. | 2.5 | 950 | $2,375.00 |
| 10/27/2024 | L160 | Finalize preliminary approval papers. | 3.5 | 950 | $3,325.00 |
| 10/28/2024 | L160 | Finalize and file preliminary approval papers. | 2.4 | 950 | $2,280.00 |
| 12/6/2024 | L230 | Prepare for preliminary approval hearing. | 3.2 | 950 | $3,040.00 |
| 12/9/2024 | L280 | Meeting regarding preliminary approval hearing. | 1.5 | 950 | $1,425.00 |
| 12/9/2024 | L280 | Prepare for preliminary approval hearing. | 2.5 | 950 | $2,375.00 |
| 12/12/2024 | L280 | Participate in preliminary approval hearing. | 0.8 | 950 | $760.00 |
| 12/12/2024 | L280 | Prepare for preliminary approval hearing. | 3.9 | 950 | $3,705.00 |
| 2/21/2025 | L160 | Prepare and review correspondence regarding settlement negotiations. | 2.2 | 1000 | $2,200.00 |
| 3/7/2025 | L160 | Mediation regarding settlement; prepare correspondence regarding mediation. | 4 | 1000 | $4,000.00 |
| 3/13/2025 | L160 | Call regarding settlement; prepare correspondence regarding settlement process. | 0.6 | 1000 | $600.00 |
| 3/20/2025 | L200 | Draft motion for preliminary approval. | 2.5 | 1000 | $2,500.00 |
| 3/21/2025 | L200 | Draft motion for preliminary approval. | 3 | 1000 | $3,000.00 |
| 3/24/2025 | L200 | Prepare draft motion for preliminary approval. | 6 | 1000 | $6,000.00 |
| 3/26/2025 | L200 | Prepare draft motion for preliminary approval. | 5.8 | 1000 | $5,800.00 |
| 4/8/2025 | L200 | Draft motion for preliminary approval. | 4 | 1000 | $4,000.00 |
| 4/11/2025 | L200 | Draft motion for preliminary approval. | 8.5 | 1000 | $8,500.00 |

| 4/12/2025 | L200 | Draft motion for preliminary approval. | 3.7 | 1000 | $3,700.00 |
|---|---|---|---|---|---|
| 4/14/2025 | L200 | Prepare motion for preliminary approval; prepare correspondence regarding motion. | 5.2 | 1000 | $5,200.00 |
| 4/17/2025 | L200 | Prepare motion for preliminary approval. | 5.5 | 1000 | $5,500.00 |
| 4/18/2025 | L200 | Prepare motion for preliminary approval. | 5 | 1000 | $5,000.00 |
| 4/21/2025 | L200 | Prepare edits to motion for preliminary approval. | 7.2 | 1000 | $7,200.00 |
| 4/22/2025 | L200 | Prepare edits to motion for preliminary approval. | 4 | 1000 | $4,000.00 |
| 4/23/2025 | L200 | Prepare edits to motion for preliminary approval. | 5.3 | 1000 | $5,300.00 |
| 4/24/2025 | L200 | Finalize and supervise filing of motion for preliminary approval. | 2.3 | 1000 | $2,300.00 |
| 5/16/2025 | L120 | Call regarding upcoming preliminary approval hearing; review and prepare correspondence regarding hearing. | 1.2 | 1000 | $1,200.00 |
| 5/16/2025 | L230 | Prepare for preliminary approval hearing. | 4 | 1000 | $4,000.00 |
| 5/22/2025 | L280 | Prepare for and attend preliminary approval hearing. | 3.2 | 1000 | $3,200.00 |
| 5/23/2025 | L200 | Prepare and file edited versions of preliminary approval papers. | 2.4 | 1000 | $2,400.00 |
| 5/29/2025 | L160 | Prepare and review correspondence regarding notice process. | 0.4 | 1000 | $400.00 |
| 6/6/2025 | L160 | Prepare and review correspondence regarding settlement administration. | 1.4 | 1000 | $1,400.00 |
| 6/12/2025 | L160 | Prepare and review correspondence regarding settlement administration. | 1.2 | 1000 | $1,200.00 |
| 6/20/2025 | L160 | Review and prepare correspondence regarding notice process. | 1.9 | 1000 | $1,900.00 |
| 6/26/2025 | L160 | Review and prepare correspondence regarding settlement administration. | 1.3 | 1000 | $1,300.00 |
| | | | 1506.70 | | $1,266,575.00 |
| Name: Smith, Shelby | | | | | |
| 6/15/2022 | L300 | Email collection call with Radha Kerzan and Dana Bozian and follow-up. | 0.50 | 600.00 | $300.00 |

154

| 7/14/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases and potentially serving as class representatives. | 1.00 | 600.00 | $600.00 |
|---|---|---|---|---|---|
| 7/17/2022 | L100 | Follow up with Smile Direct Club intakes to discuss their purchases and potentially serving as class representatives. | 1.00 | 600.00 | $600.00 |
| 7/18/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases and potentially serving as class representatives. | 3.00 | 600.00 | $1,800.00 |
| 7/19/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 2.00 | 600.00 | $1,200.00 |
| 7/21/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 2.00 | 600.00 | $1,200.00 |
| 7/22/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 3.00 | 600.00 | $1,800.00 |
| 7/23/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 3.00 | 600.00 | $1,800.00 |
| 7/25/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 3.00 | 600.00 | $1,800.00 |
| 7/26/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 2.00 | 600.00 | $1,200.00 |
| 7/27/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 2.00 | 600.00 | $1,200.00 |
| 7/29/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 1.00 | 600.00 | $600.00 |
| 8/1/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 1.00 | 600.00 | $600.00 |
| 8/3/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 1.00 | 600.00 | $600.00 |
| 8/4/2022 | L110 | Communicate with new SDC plaintiffs regarding access to SDC portals and follow-up. | 1.00 | 600.00 | $600.00 |
| 8/4/2022 | L110 | Follow up with Smile Direct Club intakes to discuss their purchases of aligners and potentially serving as class representatives. | 1.00 | 600.00 | $600.00 |
| 8/11/2022 | L310 | Communicate with Plaintiff Bozian regarding financial records requested. | 0.50 | 600.00 | $300.00 |

| 8/17/2022 | L310 | Review credit card statements sent by Plaintiff Bozian for responsiveness. | 1.00 | 600.00 | $600.00 |
|---|---|---|---|---|---|
| 8/18/2022 | L140 | Calls with proposed SmileDirectClub plaintiffs Mike Casad and James Eaton to discuss email search and collection. | 1.00 | 600.00 | $600.00 |
| 8/30/2022 | L140 | Email collection call with Radha Kerzan and Plaintiff Casad and follow-up. | 0.50 | 600.00 | $300.00 |
| 8/31/2022 | L140 | Review documents collected from Plaintiff Mike Casad and code for production. | 1.00 | 600.00 | $600.00 |
| 9/13/2022 | L310 | Review emails collected from proposed Plaintiffs Casad and Eaton and code them for responsiveness. | 3.50 | 600.00 | $2,100.00 |
| 10/24/2022 | L310 | Contact James Eaton to discuss SDC waiver and follow-up. | 0.50 | 600.00 | $300.00 |
| 11/21/2022 | L310 | Call with James Eaton to draft interrogatory responses and prepare draft responses. | 2.00 | 600.00 | $1,200.00 |
| 11/22/2022 | L310 | Call with Mike Casad to prepare interrogatory responses and draft responses. | 2.00 | 600.00 | $1,200.00 |
| 11/28/2022 | L310 | Finalize interrogatory responses from SDC plaintiffs Mike Casad and James Eaton. | 1.00 | 600.00 | $600.00 |
| 12/20/2022 | L310 | Review emails collected from Plaintiff Eaton for responsiveness. | 2.00 | 600.00 | $1,200.00 |
| 12/21/2022 | L310 | Finalize review emails collected from Plaintiff Eaton for responsiveness. | 2.00 | 600.00 | $1,200.00 |
| 2/27/2023 | L330 | Communicate with Smile Direct Club class reps regarding deposition availability and follow-up. | 1.00 | 600.00 | $600.00 |
| 3/6/2023 | L330 | Communicate with SDC plaintiffs regarding upcoming depositions. | 1.00 | 600.00 | $600.00 |
| 3/15/2023 | L330 | Communicate with Plaintiffs Mike Casad and Dana Bozian regarding their upcoming depositions. | 0.50 | 600.00 | $300.00 |
| 3/15/2023 | L330 | Communicate with Smile Direct Club class reps regarding upcoming depositions. | 0.50 | 600.00 | $300.00 |
| 3/20/2023 | L330 | Deposition prep call with Plaintiff Mike Casad and follow-up. | 2.00 | 600.00 | $1,200.00 |
| 3/20/2023 | L330 | Review documents and materials to prepare for deposition prep with Plaintiff Mike Casad. | 1.00 | 600.00 | $600.00 |
| 3/20/2023 | L330 | Deposition prep call with Plaintiff Dana Bozian and follow-up. | 2.00 | 600.00 | $1,200.00 |
| 3/20/2023 | L330 | Review documents and materials to prepare for deposition prep with Plaintiff Dana Bozian. | 1.00 | 600.00 | $600.00 |
| 3/21/2023 | L330 | Defend deposition of Plaintiff Dana Bozian and follow-up. | 4.00 | 600.00 | $2,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/2023 | L330 | Defend deposition of Mike Casad and follow-up. | 3.50 | 600.00 | $2,100.00 |
| 3/29/2023 | L330 | Communicate with Plaintiff James Eaton regarding deposition transcript and errata sheet. | 0.50 | 600.00 | $300.00 |
| 3/31/2023 | L330 | Communicate with Plaintiff Dana Bozian regarding his deposition transcript and errata. | 0.50 | 600.00 | $300.00 |
| 5/20/2024 | L100 | Communicate with client Mike Casad regarding case status. | 0.50 | 650.00 | $325.00 |
| 6/12/2024 | L160 | Communicate in firm with Joey Kingerski regarding strategies for speaking with clients about proposed settlements. | 0.50 | 650.00 | $325.00 |
| 3/25/2025 | L112 | Calls with Plaintiffs Mike Casad and James Eaton to provide case status updates and discuss terms of proposed settlement. | 1 | 850 | $850.00 |
| 3/26/2025 | L112 | Communicate with Plaintiff Dana Bozian to provide case status update and discuss terms of proposed settlement. | 0.5 | 850 | $425.00 |
| 6/17/2025 | L112 | Communicate with Section 1 plaintiffs regarding settlement. | 1 | 850 | $850.00 |
| | | | 65.50 | | $39,975.00 |
| Name: Song, Hannah | | | | | |
| 9/3/2021 | L110 | Reviewing contract and legal research for potential market allocation claim. | 8.00 | 150.00 | $1,200.00 |
| 9/7/2021 | L210 | Reviewing contract and legal research for potential market allocation claim. | 6.00 | 150.00 | $900.00 |
| 9/8/2021 | L210 | Reviewing contract and legal research for potential market allocation claim. | 6.00 | 150.00 | $900.00 |
| 9/9/2021 | L210 | Reviewing contract and legal research for potential market allocation claim. | 9.00 | 150.00 | $1,350.00 |
| 9/10/2021 | L210 | Conducting legal research for market allocation claim, discussing assignment with Rio, drafting complaint. | 8.00 | 150.00 | $1,200.00 |
| 9/13/2021 | L210 | Reviewing Align's press releases and financial statements for additional detail on SDC-Align supply agreement. | 6.00 | 150.00 | $900.00 |
| 9/13/2021 | L210 | Drafting Sherman section 1 claim for complaint. | 2.00 | 150.00 | $300.00 |
| 9/14/2021 | L210 | Reviewing Align and SDC's press releases and financial statements for additional detail on SDC-Align supply agreement. | 6.00 | 150.00 | $900.00 |
| 9/14/2021 | L210 | Drafting Sherman section 1 claim for complaint. | 1.00 | 150.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2021 | L210 | Drafting Sherman section 1 claim for complaint; researching analyst reports on Align-SDC deal. | 7.00 | 150.00 | $1,050.00 |
| 9/16/2021 | L210 | Drafting Sherman section 1 claim for complaint; researching analyst reports on Align-SDC deal. | 4.00 | 150.00 | $600.00 |
| 9/17/2021 | L210 | Reviewing Sherman section 1 claim for complaint. | 2.00 | 150.00 | $300.00 |
| 12/13/2021 | L240 | Review, analyze, and distinguish cases cited in Align Reply ISO Motion to Dismiss Second Amended Complaint. | 7.20 | 400.00 | $2,880.00 |
| | | | 72.20 | | $12,630.00 |

**Name: Stevens, William**

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2022 | L390 | Communicate with R. Pierce and word processing re creating subset of search terms applicable to custodians from arbitrations during the January 2015 to July 2016 timeframe. | 0.10 | 350.00 | $35.00 |
| 7/13/2022 | L390 | Create subset of cast of characters that includes custodians from arbitrations during the January 2015 to July 2016 timeframe. | 1.20 | 350.00 | $420.00 |
| 7/14/2022 | L390 | Communicate with R. Pierce and word processing re arbitration search terms spreadsheets; prepare new spreadsheet with search terms applicable to custodians from arbitrations during the January 2015 to July 2016 timeframe. | 0.40 | 350.00 | $140.00 |
| 8/30/2022 | L310 | Prepare third party subpoenas to Kroll, LLC, The Goldman Sachs Group, Inc. and American Arbitration Association for service and notices of subpoena re same. | 1.60 | 350.00 | $560.00 |
| 8/31/2022 | L310 | Finalize third party subpoenas to Kroll, LLC, The Goldman Sachs Group, Inc. and American Arbitration Association for service and notices of subpoena re same. | 0.90 | 350.00 | $315.00 |
| 10/6/2022 | L320 | Update custodian spreadsheet to be attached to motion to compel with positions of each individual. | 0.40 | 350.00 | $140.00 |
| 11/2/2022 | L350 | Review and proofread reply in support of motion to compel regarding Smile Direct Club; finalize same for electronic filing and service; finalize revised administrative motion to seal motion to compel per court order. | 3.80 | 350.00 | $1,330.00 |
| 12/1/2022 | L390 | Create inventory of transcripts produced regarding Align mediations; review emails from Brian Miller and Radha Kerzan regarding same. | 0.50 | 350.00 | $175.00 |
| 12/2/2022 | L140 | Create inventory of transcripts produced regarding Align mediations and email to review team. | 2.10 | 350.00 | $735.00 |
| 12/5/2022 | L140 | Review new document production for unproduced transcripts from Align mediations. | 0.30 | 350.00 | $105.00 |
| 12/20/2022 | L390 | Prepare index and depository of SDC mediation production transcripts. | 0.90 | 350.00 | $315.00 |

| 1/6/2023 | L390 | Update index of mediation transcripts and collection of documents regarding same. | 0.30 | 375.00 | $112.50 |
|---|---|---|---|---|---|
| 2/17/2023 | L300 | Upload Emily Vo and SDC production documents into DISCO. | 0.40 | 375.00 | $150.00 |
| 2/21/2023 | L300 | Prepare initial draft of notice of 30b6 deposition. | 0.30 | 375.00 | $112.50 |
| 2/27/2023 | L300 | Prepare initial draft of 30b6 deposition of Smile Direct Club and notice of non-party subpoenas for Katzman and Hudson. | 0.50 | 375.00 | $187.50 |
| 3/1/2023 | L300 | Assist with reviewing and organizing mediation briefs for Rio Pierce. | 0.60 | 375.00 | $225.00 |
| 3/15/2023 | L300 | Prepare index of documents for use at Ganguly deposition; emails with Ted Wojcik regarding same. | 0.70 | 375.00 | $262.50 |
| 3/16/2023 | L300 | Review document production for missing mediation briefs. | 0.30 | 375.00 | $112.50 |
| 3/21/2023 | L300 | Prepare initial draft of subpoenas to Candid and Byte; research corporate information regarding same. | 0.80 | 375.00 | $300.00 |
| 3/21/2023 | L210 | Proofread new text in fifth amended complaint and identify portions to file under seal. | 1.60 | 375.00 | $600.00 |
| 3/21/2023 | L300 | Review and analyze SDC document production for non-arbitration related documents. | 0.80 | 375.00 | $300.00 |
| 3/21/2023 | L300 | Review SDC document production for deposition transcripts and update index regarding same. | 0.90 | 375.00 | $337.50 |
| 3/22/2023 | L210 | Prepare contents of proposed order in support of motion to file fifth amended complaint under seal; emails with Ted Wojcik regarding same. | 1.90 | 375.00 | $712.50 |
| 3/23/2023 | L300 | Update case file with final version of deposition transcripts. | 0.10 | 375.00 | $37.50 |
| 3/23/2023 | L210 | Prepare contents of proposed order in support of motion to file fifth amended complaint under seal; emails with Ted Wojcik regarding same; review local rules regarding filing motion to amend and motion to seal. | 1.70 | 375.00 | $637.50 |
| 3/24/2023 | L210 | Proofread and finalize motion to file fifth amended complaint and motion to file under seal; emails with Ted Wojcik and Rio Pierce regarding same. | 3.50 | 375.00 | $1,312.50 |
| 3/27/2023 | L210 | Prepare corrected proposed redacted fifth amended complaint and documents regarding same; emails with Rio Pierce, Ted Wojcik and Brian Miller regarding same. | 1.80 | 375.00 | $675.00 |
| 3/27/2023 | L210 | Prepare SDC service copy of fifth amended complaint; emails with Rio Pierce, Ted Wojcik and Brian Miller regarding same. | 0.80 | 375.00 | $300.00 |

| 3/28/2023 | L302 | Review and revise subpoena and notice of same to Kroll Inc.; emails with Brian Miller and Ted Wojcik regarding same. | 1.50 | 375.00 | $562.50 |
|---|---|---|---|---|---|
| 3/30/2023 | L302 | Finalize notice of subpoena and subpoenas to Candid and Byte. | 0.60 | 375.00 | $225.00 |
| 4/3/2023 | L302 | Assist Joey Kingerski with finalizing and serving subpoena and notice of subpoena to Jonathan Block of Stifel. | 0.90 | 375.00 | $337.50 |
| 4/11/2023 | L210 | Prepare cross reference document regarding SDC and Align's proposed redactions to fifth amended complaint and our own. | 2.20 | 375.00 | $825.00 |
| 4/18/2023 | L210 | Prepare service copy of proposed fifth amended complaint to send to SDC (1.2); emails with Rio Pierce and Ted Wojcik regarding same (.1). | 1.30 | 375.00 | $487.50 |
| 4/20/2023 | L210 | Revise and finalize reply in support of motion to amend complaint and documents in support of same. | 3.50 | 375.00 | $1,312.50 |
| 4/20/2023 | L140 | Update case file with new discovery documents served by opposing counsel. | 0.10 | 375.00 | $37.50 |
| 4/21/2023 | L250 | Prepare responses to SDC and Align's declarations regarding motion to seal fifth amended complaint and electronically file same. | 1.60 | 375.00 | $600.00 |
| 4/24/2023 | L301 | Communicate with Radha Kerzan regarding documents produced by SDC and coordinate upload of same. | 0.20 | 375.00 | $75.00 |
| 5/1/2023 | L250 | Proofread, revise, finalize and file response to SDC's declaration in support of motion to seal. | 0.50 | 375.00 | $187.50 |
| 5/8/2023 | L330 | Assist Rio Pierce with preparing revised transcript document for use with witness. | 0.20 | 375.00 | $75.00 |
| 5/9/2023 | L330 | Assist Rio Pierce with preparations for Hogan deposition. | 0.30 | 375.00 | $112.50 |
| 5/24/2023 | L300 | Update case file with final version of deposition transcript of Karen Silva. | 0.10 | 375.00 | $37.50 |
| 7/21/2023 | L302 | Prepare initial drafts of deposition notices for David Katzman, Steve Katzman and Phil Harrison. | 0.30 | 375.00 | $112.50 |
| 1/24/2024 | L210 | Emails with Brian Miller regarding fifth amended complaint. | 0.10 | 400.00 | $40.00 |
| 10/21/2024 | L210 | Finalize and electronically file joint stipulation regarding amended settlement filing deadline; email chambers' copy of word file of same; emails with Rio Pierce and Joey Kingerski regarding same. | 0.4 | 400 | $160.00 |
| 10/28/2024 | L210 | Proofread, cite check and finalize renewed motion for preliminary approval of settlement for electronic filing and file same. | 3.8 | 400 | $1,520.00 |
| 10/28/2024 | L210 | Meeting with Rio Pierce, Ted Wojcik and Joey Kingerski regarding amended motion for preliminary approval of settlement. | 0.3 | 400 | $120.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/21/2025 | L210 | Assist Rio Pierce with revising and reformatting motion for preliminary approval of settlement and documents in support of same. | 1.2 | 425 | $510.00 |
| 4/22/2025 | L290 | Proofread and cite check motion for preliminary approval of settlement and documents in support of same. | 3.9 | 425 | $1,657.50 |
| 4/23/2025 | L290 | Revise amotion for preliminary approval of settlement and documents in support of same; emails with Rio Pierce regarding same. | 1.3 | 425 | $552.50 |
| 4/24/2025 | L290 | Revise and finalize motion for preliminary approval of settlement and documents in support of same and electronically file and serve same; emails with Rio Pierce regarding same. | 3.5 | 425 | $1,487.50 |
| 4/25/2025 | L100 | Email requested documents to settlement administrator. | 0.1 | 425 | $42.50 |
| 5/19/2025 | L450 | Prepare binder of preliminary approval briefing for Rio Pierce. | 1.4 | 425 | $595.00 |
| 5/23/2025 | L210 | Prepare initial draft of notice of filing revised documents regarding proposed settlement; finalize and electronically file finals regarding same. | 0.8 | 425 | $340.00 |
| | | | 59.30 | | $22,657.50 |

**Name: Taylor, Shelby**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2021 | L240 | Hearing preparation related to Motion to Dismiss Second Amended Complaint and Motion to Strike. | 1.50 | 275.00 | $412.50 |
| 5/11/2023 | L115 | Bloomberg research per request of Joey Kingerski: 5 years of Quarterly conference transcripts (Smile Direct Club) for review/analysis. | 1.50 | 325.00 | $487.50 |
| 5/11/2023 | L115 | Bloomberg research per request of Joey Kingerski: 5 years of Quarterly conference transcripts (Invialign Tech.) for review/analysis. | 1.50 | 325.00 | $487.50 |
| 8/1/2023 | L420 | Prepare Expert materials per request of Joey Kingerski for Vogt, Snyder, and Stiroh. | 1.50 | 325.00 | $487.50 |
| | | | 6.00 | | $1,875.00 |

**Name: Wojcik, Ted**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/21/2021 | L110 | Research Align relationship with SmileDirect. | 1.00 | 375.00 | $375.00 |
| 5/25/2021 | L115 | Research Invisalign-SmileDirect relationship. | 2.90 | 375.00 | $1,087.50 |
| 5/26/2021 | L210 | Research Invisalign-SmileDirect relationship for amended complaint. | 1.10 | 375.00 | $412.50 |
| 5/27/2021 | L210 | Research Invisalign-SmileDirect relationship and draft related allegations for amended complaint. | 3.60 | 375.00 | $1,350.00 |
| 5/28/2021 | L210 | Research and draft first amended complaint (section on SmileDirect). | 6.70 | 375.00 | $2,512.50 |
| 9/10/2021 | L210 | Review research on potential per se Sherman Act claim. | 0.80 | 375.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/2021 | L200 | Review operating agreement filed by Align. | 0.80 | 375.00 | $300.00 |
| 9/30/2021 | L115 | Research arbitrability of claims against unnamed coconspirator. | 1.20 | 375.00 | $450.00 |
| 10/1/2021 | L115 | Research arbitrability of claims of non-signatory. | 4.20 | 375.00 | $1,575.00 |
| 10/2/2021 | L115 | Research arbitrability of claims of non-signatory. | 4.60 | 375.00 | $1,725.00 |
| 10/4/2021 | L115 | Research arbitrability of claims against non-signatories. | 2.30 | 375.00 | $862.50 |
| 10/5/2021 | L115 | Research and draft memo regarding arbitrability of non-signatory claims. | 4.50 | 375.00 | $1,687.50 |
| 10/6/2021 | L115 | Draft memo regarding arbitrability of claims against non-signatory. | 3.90 | 375.00 | $1,462.50 |
| 10/20/2021 | L210 | Review and redline draft of second amended complaint. | 3.20 | 375.00 | $1,200.00 |
| 11/8/2021 | L210 | Research arbitrability of potential claims against SmileDirectClub. | 1.30 | 375.00 | $487.50 |
| 11/11/2021 | L240 | Review Align motion to dismiss and motion to strike. | 0.80 | 375.00 | $300.00 |
| 11/12/2021 | L240 | Call with Rio Pierce to discuss Align motion to dismiss. | 0.50 | 375.00 | $187.50 |
| 11/16/2021 | L240 | Research and draft MTD opposition (Sher Act Section 1 claim). | 1.20 | 375.00 | $450.00 |
| 11/17/2021 | L240 | Draft opposition to motion to dismiss (section on newly pled SDC allegations). | 3.00 | 375.00 | $1,125.00 |
| 11/17/2021 | L240 | Draft opposition to motion to dismiss (section on market allocation). | 5.20 | 375.00 | $1,950.00 |
| 11/18/2021 | L240 | Draft opposition to motion to strike (section on whether Align and SDC were competitors). | 7.90 | 375.00 | $2,962.50 |
| 11/19/2021 | L240 | Research motion to strike (whether Section 1 claim is properly pled). | 8.10 | 375.00 | $3,037.50 |
| 11/20/2021 | L240 | Draft opposition to motion to strike (whether Section 1 claim is properly pled). | 1.70 | 375.00 | $637.50 |
| 11/21/2021 | L240 | Draft opposition to motion to strike (whether Section 1 claim is properly pled). | 2.20 | 375.00 | $825.00 |
| 11/22/2021 | L240 | Research and draft opposition to motion to strike (whether Section 1 claim is properly pled). | 10.60 | 375.00 | $3,975.00 |
| 11/23/2021 | L240 | Research and draft opposition to motion to dismiss (whether Section 1 claim is properly pled). | 4.90 | 375.00 | $1,837.50 |

| 11/23/2021 | L240 | Research and draft opposition to motion to strike (whether Section 1 claim is properly pled). | 4.60 | 375.00 | $1,725.00 |
|---|---|---|---|---|---|
| 11/24/2021 | L240 | Research and draft opposition to motion to dismiss (whether rule of reason applies). | 4.50 | 375.00 | $1,687.50 |
| 11/24/2021 | L240 | Research and draft motion to dismiss (revise time bar section). | 1.20 | 375.00 | $450.00 |
| 11/26/2021 | L240 | Revise motion to strike with Rio Pierce edits/comments. | 4.50 | 375.00 | $1,687.50 |
| 11/26/2021 | L240 | Revise motion to dismiss with Rio Pierce edits/comments. | 3.00 | 375.00 | $1,125.00 |
| 11/27/2021 | L240 | Revise motion to dismiss with Rio Pierce edits/comments. | 5.40 | 375.00 | $2,025.00 |
| 11/28/2021 | L240 | Revise motion to strike with Rio Pierce edits/comments. | 3.70 | 375.00 | $1,387.50 |
| 11/29/2021 | L240 | Edit and finalize motion to dismiss (identify redactions, add/check cites, research additional points). | 4.30 | 375.00 | $1,612.50 |
| 11/29/2021 | L240 | Edit and finalize motion to strike (re-draft intro, identify redactions, add/check cites, research additional points). | 4.10 | 375.00 | $1,537.50 |
| 11/29/2021 | L240 | Review final drafts. | 0.30 | 375.00 | $112.50 |
| 11/29/2021 | L240 | Review motion to seal and accompany declaration. | 0.40 | 375.00 | $150.00 |
| 12/9/2021 | L240 | Review Align motion to dismiss and strike. | 0.40 | 375.00 | $150.00 |
| 12/10/2021 | L240 | Review MTD and mot to strike. | 0.30 | 375.00 | $112.50 |
| 12/15/2021 | L240 | Review Rio Pierce outline for MTD/motion to strike hearing. | 0.70 | 375.00 | $262.50 |
| 12/16/2021 | L240 | Attend hearing on MTD/motion to strike. | 0.80 | 375.00 | $300.00 |
| 2/16/2022 | L240 | Review 2-16-22 motion to dismiss orders. | 1.10 | 400.00 | $440.00 |
| 2/23/2022 | L310 | Draft third party subpoena to SmileDirectClub. | 0.80 | 400.00 | $320.00 |
| 2/24/2022 | L310 | Draft third party subpoena to SmileDirectClub. | 0.80 | 400.00 | $320.00 |
| 2/28/2022 | L310 | Draft third party subpoena to SDC. | 0.50 | 400.00 | $200.00 |
| 3/7/2022 | L250 | Review Align motion to reconsider. | 1.30 | 400.00 | $520.00 |

| 3/8/2022 | L120 | Call with Rio Pierce to discuss Align motion to reconsider. | 0.30 | 400.00 | $120.00 |
|---|---|---|---|---|---|
| 3/9/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 7.20 | 400.00 | $2,880.00 |
| 3/10/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 6.10 | 400.00 | $2,440.00 |
| 3/11/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 4.20 | 400.00 | $1,680.00 |
| 3/14/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 7.40 | 400.00 | $2,960.00 |
| 3/15/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 6.00 | 400.00 | $2,400.00 |
| 3/16/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 3.60 | 400.00 | $1,440.00 |
| 3/17/2022 | L250 | Research and draft opposition to Align motion for interlocutory appeal. | 3.70 | 400.00 | $1,480.00 |
| 3/18/2022 | L250 | Revise opposition to Align motion for interlocutory appeal with Steve Berman comments. | 3.20 | 400.00 | $1,280.00 |
| 3/21/2022 | L200 | Review and finalize opposition to motion for interlocutory appeal. | 0.30 | 400.00 | $120.00 |
| 3/28/2022 | L200 | Review Align reply in support of motion for interlocutory appeal. | 0.80 | 400.00 | $320.00 |
| 4/18/2022 | L390 | Meet and confer with SmileDirectClub. | 0.50 | 400.00 | $200.00 |
| 4/20/2022 | L310 | Draft meet and confer letter to SDC regarding document requests. | 1.30 | 400.00 | $520.00 |
| 4/20/2022 | L130 | Review SmileDirectClub subpoena and send to experts for review of priority requests. | 0.40 | 400.00 | $160.00 |
| 4/22/2022 | L350 | Revise discovery letter to SDC regarding meet and confer and document requests. | 0.60 | 400.00 | $240.00 |
| 5/25/2022 | L140 | Review new Align production for privileged documents + documents related to Smile DirectClub. | 2.50 | 400.00 | $1,000.00 |
| 6/3/2022 | L300 | Draft letter to SmileDirectClub following 6/3/22 meet and confer. | 2.80 | 400.00 | $1,120.00 |
| 6/3/2022 | L300 | Meet and confer with SmileDirectClub regarding third party subpoena. | 0.50 | 400.00 | $200.00 |
| 6/6/2022 | L300 | Input Rio Pierce edits to letter to SmileDirectClub and finalize. | 0.50 | 400.00 | $200.00 |
| 6/6/2022 | L300 | Research and draft letter to SmileDirectClub regarding third party subpoena. | 3.80 | 400.00 | $1,520.00 |

| 6/9/2022 | L115 | Research joinder of necessary party under Federal Rule 19. | 1.00 | 400.00 | $400.00 |
|---|---|---|---|---|---|
| 6/16/2022 | L200 | Review Align motion and research Rule 19 joinder. | 4.10 | 400.00 | $1,640.00 |
| 6/23/2022 | L200 | Research and draft opposition to Rule 19 joinder motion. | 5.60 | 400.00 | $2,240.00 |
| 6/24/2022 | L200 | Research and draft opposition to Rule 19 joinder motion. | 5.80 | 400.00 | $2,320.00 |
| 6/25/2022 | L200 | Research and draft opposition to Rule 19 joinder motion. | 6.20 | 400.00 | $2,480.00 |
| 6/26/2022 | L200 | Research and draft opposition to Rule 19 joinder motion. | 6.50 | 400.00 | $2,600.00 |
| 6/28/2022 | L120 | Call with Rio Pierce and Jerrod Patterson to discuss SDC discovery. | 0.40 | 400.00 | $160.00 |
| 6/29/2022 | L120 | Review Jerrod Patterson research regarding arbitrability of potential claim against SDC. | 0.30 | 400.00 | $120.00 |
| 6/29/2022 | L140 | Search for and review documents related to Supply Agreement and Operating Agreement. | 2.90 | 400.00 | $1,160.00 |
| 6/30/2022 | L210 | Draft and revise opposition to motion for joinder. | 5.60 | 400.00 | $2,240.00 |
| 7/1/2022 | L140 | Search for documents related to Supply and Operating Agreements. | 1.50 | 400.00 | $600.00 |
| 7/5/2022 | L250 | Revise and edit opposition to Align joinder motion. | 3.40 | 400.00 | $1,360.00 |
| 7/6/2022 | L250 | Review final drafts of opposition to joinder motion and related sealing filings. | 0.40 | 400.00 | $160.00 |
| 7/6/2022 | L250 | Review and edit opposition to joinder motion. | 5.60 | 400.00 | $2,240.00 |
| 7/6/2022 | L250 | Review Rio Pierce edits to opposition to joinder motion and input suggested changes. | 2.40 | 400.00 | $960.00 |
| 7/18/2022 | L390 | Review Align letter describing previous arbitrations and analyze previous search terms used. | 2.30 | 400.00 | $920.00 |
| 7/21/2022 | L250 | Research potential sur-reply in response to Align's reply in support of joinder motion. | 1.20 | 400.00 | $480.00 |
| 7/21/2022 | L250 | Review Align declaration in support of joinder reply. | 0.20 | 400.00 | $80.00 |
| 7/21/2022 | L250 | Review Align reply in support of motion for joinder and send notes to Steve Berman and Rio Pierce. | 2.40 | 400.00 | $960.00 |
| 7/22/2022 | L310 | Review Align interrogatories to Dana Bozian. | 0.30 | 400.00 | $120.00 |

| 8/1/2022 | L350 | Review draft letter brief regarding production of SDC documents by Align. | 0.30 | 400.00 | $120.00 |
|---|---|---|---|---|---|
| 8/2/2022 | L350 | Review draft letter brief regarding SDC discovery from Align. | 0.30 | 400.00 | $120.00 |
| 8/4/2022 | L350 | Edit draft letter brief regarding Align's production of SDC documents. | 0.50 | 400.00 | $200.00 |
| 8/5/2022 | L130 | Call with consultants to discuss SDC and other third party data. | 0.40 | 400.00 | $160.00 |
| 8/18/2022 | L140 | Call with counsel for SDC regarding production of data and documents. | 0.60 | 400.00 | $240.00 |
| 8/18/2022 | L210 | Revise and edit draft motion for leave to file fourth amended complaint. | 5.20 | 400.00 | $2,080.00 |
| 8/19/2022 | L210 | Revise draft fourth amended complaint. | 1.60 | 400.00 | $640.00 |
| 8/19/2022 | L210 | Revise and edit motion to file fourth amended complaint. | 4.70 | 400.00 | $1,880.00 |
| 8/22/2022 | L210 | Revise and edit draft sealing motion related to motion for leave to amend complaint. | 1.50 | 400.00 | $600.00 |
| 8/23/2022 | L210 | Edit and proofread motion for leave to amend complaint and proposed fourth amended complaint. | 2.50 | 400.00 | $1,000.00 |
| 8/23/2022 | L210 | Revise and edit draft sealing motion related to motion for leave to amend complaint. | 1.20 | 400.00 | $480.00 |
| 8/24/2022 | L140 | Search for and review documents related to operating and supply agreements. | 3.20 | 400.00 | $1,280.00 |
| 8/24/2022 | L390 | Review 8/22/22 letter from Align to SDC. | 0.20 | 400.00 | $80.00 |
| 8/25/2022 | L140 | Review new documents produced by Align from SDC arbitrations. | 6.20 | 400.00 | $2,480.00 |
| 8/25/2022 | L140 | Create new batches for reviewers from SDC arbitration productions. | 1.50 | 400.00 | $600.00 |
| 8/25/2022 | L310 | Draft third party subpoenas to Kroll, Goldman Sachs, and American Arbitration Association. | 0.80 | 400.00 | $320.00 |
| 8/26/2022 | L310 | Revise third party subpoenas to Goldman Sachs, Kroll, and AAA and send to Brian Miller. | 0.20 | 400.00 | $80.00 |
| 8/26/2022 | L250 | Review judge's order on Align motion for joinder. | 0.10 | 400.00 | $40.00 |
| 8/29/2022 | L140 | Review newly produced SDC specific documents. | 2.70 | 400.00 | $1,080.00 |
| 8/29/2022 | L210 | Legal research regarding ancillary restraint doctrine. | 3.00 | 400.00 | $1,200.00 |

| 8/29/2022 | L310 | Review & supplement proposed draft search terms and custodians for Section 1 discovery. | 0.90 | 400.00 | $360.00 |
| 8/29/2022 | L140 | Respond to reviewer question regarding SDC discovery. | 0.80 | 400.00 | $320.00 |
| 8/30/2022 | L210 | Legal research regarding ancillary restraint doctrine. | 2.70 | 400.00 | $1,080.00 |
| 8/30/2022 | L310 | Edit and send draft letter to Align regarding Section 1 discovery. | 0.40 | 400.00 | $160.00 |
| 8/31/2022 | L140 | Review new Align-SDC arbitration documents. | 7.10 | 400.00 | $2,840.00 |
| 9/1/2022 | L140 | Review Align-SDC arbitration documents for deficient privilege log entries. | 2.00 | 400.00 | $800.00 |
| 9/1/2022 | L140 | Review new Align-SDC arbitration docs from first arbitration. | 7.70 | 400.00 | $3,080.00 |
| 9/2/2022 | L140 | Review newly produced SDC-Align arbitration documents. | 6.00 | 400.00 | $2,400.00 |
| 9/2/2022 | L310 | Review 9-2-22 letter from SDC regarding third party discovery. | 0.20 | 400.00 | $80.00 |
| 9/3/2022 | L140 | Search for and collect improperly redacted documents in Align-SDC arbitration materials. | 1.70 | 400.00 | $680.00 |
| 9/6/2022 | L140 | Draft email/instructions to reviewer (Jay Mitchell) regarding review of SDC-Align arbitration materials. | 0.30 | 400.00 | $120.00 |
| 9/6/2022 | L140 | Review draft search term proposal regarding Section 1 discovery. | 0.30 | 400.00 | $120.00 |
| 9/6/2022 | L350 | Call with Rio Pierce and Laura Peterson to discuss potential motion to compel SDC. | 0.20 | 400.00 | $80.00 |
| 9/7/2022 | L390 | Revise notes from 9-7-22 meet and confer with SDC. | 0.30 | 400.00 | $120.00 |
| 9/7/2022 | L390 | Meet and confer with SmileDirectClub. | 0.60 | 400.00 | $240.00 |
| 9/7/2022 | L350 | Legal research regarding ancillary restraint doctrine. | 2.70 | 400.00 | $1,080.00 |
| 9/7/2022 | L140 | Review new reviewer batch memos and documents cited. | 3.90 | 400.00 | $1,560.00 |
| 9/8/2022 | L140 | Review batch memos and documents cited regarding Align-SDC relationship. | 1.50 | 400.00 | $600.00 |
| 9/8/2022 | L350 | Legal research regarding ancillary restraint doctrine. | 4.00 | 400.00 | $1,600.00 |
| 9/8/2022 | L140 | Review documents from Align-SDC arbitrations. | 3.80 | 400.00 | $1,520.00 |

| 9/9/2022 | L350 | Research and draft motion to compel SDC documents. | 4.00 | 400.00 | $1,600.00 |
|---|---|---|---|---|---|
| 9/9/2022 | L350 | Legal research regarding ancillary restraint doctrine. | 0.80 | 400.00 | $320.00 |
| 9/9/2022 | L140 | Search for and review documents related to Align-SDC arbitrations. | 3.80 | 400.00 | $1,520.00 |
| 9/12/2022 | L350 | Research and draft motion to compel documents from SDC. | 4.40 | 400.00 | $1,760.00 |
| 9/12/2022 | L390 | Review 9-12-22 correspondence from SDC. | 0.30 | 400.00 | $120.00 |
| 9/13/2022 | L390 | Meet and confer with SDC regarding additional Section 1 discovery. | 0.50 | 400.00 | $200.00 |
| 9/13/2022 | L350 | Research and draft motion to compel documents from SDC. | 7.50 | 400.00 | $3,000.00 |
| 9/14/2022 | L350 | Review and edit draft letter brief regarding production of Align-SDC arbitration materials. | 0.70 | 400.00 | $280.00 |
| 9/14/2022 | L350 | Research and draft motion to compel documents from SDC. | 7.00 | 400.00 | $2,800.00 |
| 9/15/2022 | L350 | Research and draft motion to compel documents from SDC. | 6.60 | 400.00 | $2,640.00 |
| 9/18/2022 | L350 | Insert proposed redactions to motion to compel SDC and exhibits. | 0.80 | 400.00 | $320.00 |
| 9/18/2022 | L350 | Draft Pierce declaration in support of motion to compel SDC and collect exhibits. | 2.50 | 400.00 | $1,000.00 |
| 9/18/2022 | L350 | Revise motion to compel SDC in response to Rio Pierce edits. | 2.90 | 400.00 | $1,160.00 |
| 9/19/2022 | L350 | Edit draft search term and custodian proposal and send to Align. | 1.20 | 400.00 | $480.00 |
| 9/20/2022 | L350 | Edit memorandum in support of motion to compel and finalize supporting documents for filing. | 1.10 | 400.00 | $440.00 |
| 9/21/2022 | L350 | Proof and finalize motion to compel SDC and accompanying motion to seal and send to local counsel for filing. | 1.50 | 400.00 | $600.00 |
| 9/22/2022 | L390 | Review draft Rio Pierce email to Judge Hixson chambers regarding Section 1 discovery dispute. | 0.10 | 400.00 | $40.00 |
| 9/22/2022 | L390 | Review draft Rio Pierce email to Michael Whalen regarding Section 1 discovery. | 0.20 | 400.00 | $80.00 |
| 9/25/2022 | L390 | Draft discovery letter briefing regarding Align production of additional Section 1 discovery. | 0.80 | 400.00 | $320.00 |

| 9/26/2022 | L390 | Draft discovery letter briefing regarding Align production of additional Section 1 discovery. | 3.80 | 400.00 | $1,520.00 |
|---|---|---|---|---|---|
| 9/29/2022 | L350 | Draft motion to compel Section 1 discovery from Align. | 4.20 | 400.00 | $1,680.00 |
| 9/30/2022 | L350 | Draft motion to compel Section 1 discovery from Align. | 6.00 | 400.00 | $2,400.00 |
| 9/30/2022 | L250 | Revise declaration in support of motion to transfer. | 0.90 | 400.00 | $360.00 |
| 9/30/2022 | L250 | Revise memo in support of motion to transfer. | 2.20 | 400.00 | $880.00 |
| 9/30/2022 | L130 | Respond to expert questions regarding DTC market research. | 0.50 | 400.00 | $200.00 |
| 10/3/2022 | L350 | Draft motion to compel additional section 1 discovery from Align. | 9.20 | 400.00 | $3,680.00 |
| 10/4/2022 | L350 | Draft motion to compel additional section 1 discovery from Align. | 8.60 | 400.00 | $3,440.00 |
| 10/5/2022 | L350 | Draft Pierce declaration in support of motion to compel Section 1 discovery. | 1.30 | 400.00 | $520.00 |
| 10/5/2022 | L350 | Draft motion to compel Section 1 discovery. | 6.70 | 400.00 | $2,680.00 |
| 10/6/2022 | L350 | Meet and confer with SDC counsel regarding motion to compel. | 0.20 | 400.00 | $80.00 |
| 10/6/2022 | L350 | Call with Rio Pierce to discuss revisions to motion to compel. | 0.20 | 400.00 | $80.00 |
| 10/6/2022 | L350 | Revise and edit motion to compel section 1 discovery from Align. | 7.10 | 400.00 | $2,840.00 |
| 10/7/2022 | L350 | Review SDC opposition to show cause order. | 0.30 | 400.00 | $120.00 |
| 10/7/2022 | L390 | Draft list of Section 1 deponents and send to Align. | 0.20 | 400.00 | $80.00 |
| 10/11/2022 | L350 | Draft response to SDC response to order to show cause. | 6.00 | 400.00 | $2,400.00 |
| 10/12/2022 | L350 | Revise response to SDC response to show cause order. | 0.80 | 400.00 | $320.00 |
| 10/12/2022 | L350 | Draft motion to relate SDC motion to compel, declaration and proposed order. | 1.20 | 400.00 | $480.00 |
| 10/13/2022 | L350 | Revise response to SDC response to show cause order. | 1.40 | 400.00 | $560.00 |
| 10/14/2022 | L350 | Draft letter brief regarding SDC materials. | 4.20 | 400.00 | $1,680.00 |

| 10/14/2022 | L350 | Revise response to SDC response to show cause order. | 0.80 | 400.00 | $320.00 |
|---|---|---|---|---|---|
| 10/15/2022 | L350 | Review Align opposition to motion to compel additional section 1 discovery. | 0.80 | 400.00 | $320.00 |
| 10/16/2022 | L350 | Revise joint letter brief regarding additional Section 1 discovery from SDC. | 1.10 | 400.00 | $440.00 |
| 10/17/2022 | L350 | Review SDC letter brief insert for joint letter brief requesting additional Section 1 discovery. | 0.20 | 400.00 | $80.00 |
| 10/17/2022 | L350 | Revise joint discovery letter brief insert for SDC dispute regarding Section 1 discovery. | 0.80 | 400.00 | $320.00 |
| 10/18/2022 | L350 | Research and draft reply in support of motion to compel additional Section 1 related discovery from Align. | 3.00 | 400.00 | $1,200.00 |
| 10/18/2022 | L350 | Revise SDC letter brief and finalize for filing. | 0.40 | 400.00 | $160.00 |
| 10/18/2022 | L350 | Revise draft portion of letter brief regarding additional Section 1 discovery. | 0.70 | 400.00 | $280.00 |
| 10/19/2022 | L350 | Draft reply in support of motion to compel additional Section 1 discovery from Align. | 12.10 | 400.00 | $4,840.00 |
| 10/20/2022 | L350 | Draft sealing motion and proposed order for reply in support of motion to compel additional Section 1 discovery from Align. | 0.80 | 400.00 | $320.00 |
| 10/20/2022 | L350 | Revise reply in support of motion to compel additional Section 1 discovery from Align with Rio Pierce comments. | 1.00 | 400.00 | $400.00 |
| 10/20/2022 | L350 | Draft reply in support of motion to compel additional Section 1 discovery from Align. | 6.80 | 400.00 | $2,720.00 |
| 10/21/2022 | L350 | Draft proposed order on motion to seal Plaintiffs' reply in support of motion to compel Section 1 discovery from Align. | 0.30 | 400.00 | $120.00 |
| 10/21/2022 | L350 | Input Rio Pierce edits to reply in support of Plaintiffs' motion to compel additional Section 1 discovery and further revise/proof for filing.. | 2.60 | 400.00 | $1,040.00 |
| 10/24/2022 | L140 | Create new batches for document reviewers. | 0.70 | 400.00 | $280.00 |
| 10/26/2022 | L350 | Review SDC opposition to motion to compel. | 0.30 | 400.00 | $120.00 |
| 10/28/2022 | L350 | Research and draft reply in support of motion to compel documents from SDC. | 3.80 | 400.00 | $1,520.00 |
| 10/31/2022 | L350 | Research and draft reply in support of motion to compel documents from SDC. | 8.80 | 400.00 | $3,520.00 |
| 11/1/2022 | L350 | Input Rio Pierce comments to reply in support of motion to compel documents from SDC and research fee shifting under Rule 45. | 1.20 | 400.00 | $480.00 |

| 11/1/2022 | L350 | Research and draft reply in support of motion to compel documents from SDC. | 7.40 | 400.00 | $2,960.00 |
|---|---|---|---|---|---|
| 11/2/2022 | L350 | Create redacted version of motion to compel additional discovery from SDC and draft motion to file under seal and proposed order. | 1.40 | 400.00 | $560.00 |
| 11/2/2022 | L350 | Revise and finalize reply in support of motion to compel discovery from SDC. | 3.80 | 400.00 | $1,520.00 |
| 11/2/2022 | L350 | Draft motion to seal and proposed sealing order. | 0.80 | 400.00 | $320.00 |
| 11/8/2022 | L140 | Search for and review documents related to Align-SDC relationship. | 6.50 | 400.00 | $2,600.00 |
| 11/8/2022 | L330 | Review Raph Pascaud hot documents to evaluate need to conduct Section 1 related questioning at deposition. | 0.30 | 400.00 | $120.00 |
| 11/9/2022 | L140 | Search for and review documents related to Align-SDC relationship. | 7.10 | 400.00 | $2,840.00 |
| 11/10/2022 | L230 | Discovery hearing before Judge Hixson regarding Section 1 document requests. | 0.90 | 400.00 | $360.00 |
| 11/11/2022 | L310 | Draft letter to SDC regarding Section 1 document requests and propose following 11-10-22 hearing before Hixson. | 4.20 | 400.00 | $1,680.00 |
| 11/14/2022 | L140 | Review Patrick Kim batch memo regarding arbitration documents and underlying documents. | 1.30 | 400.00 | $520.00 |
| 11/14/2022 | L310 | Revise letter to SDC clarifying discovery requests and input Rio Pierce edits/comments. | 2.30 | 400.00 | $920.00 |
| 11/14/2022 | L250 | Draft stipulation to extend Section 1 case schedule and send to Align counsel. | 2.00 | 400.00 | $800.00 |
| 11/15/2022 | L350 | Proof joint motion for extension of Section 1 schedule before filing. | 0.20 | 400.00 | $80.00 |
| 11/15/2022 | L310 | Edit and finalize letter to SDC counsel regarding document requests. | 0.80 | 400.00 | $320.00 |
| 11/17/2022 | L310 | Draft fourth set of interrogatories to Align. | 2.20 | 400.00 | $880.00 |
| 11/17/2022 | L390 | Meet and confer with Align counsel to discuss Plaintiff discovery and Section 1 discovery. | 0.50 | 400.00 | $200.00 |
| 11/18/2022 | L310 | Draft fourth interrogatories to Align. | 0.80 | 400.00 | $320.00 |
| 11/21/2022 | L310 | Research and draft fourth set of interrogatories (contention interrogatories). | 4.40 | 400.00 | $1,760.00 |
| 11/22/2022 | L320 | Review SDC production of records in response to Align subpoena. | 0.20 | 400.00 | $80.00 |

| 11/22/2022 | L390 | Meet and confer with SDC to discuss document requests. | 0.50 | 400.00 | $200.00 |
|---|---|---|---|---|---|
| 11/22/2022 | L390 | Review Align-SDC discovery correspondence sent by Samantha Hoose. | 2.60 | 400.00 | $1,040.00 |
| 11/23/2022 | L320 | Review Align edits to Plaintiffs' Section 1 search terms. | 0.40 | 400.00 | $160.00 |
| 11/29/2022 | L140 | Review Laura Pedersen edits to draft Section 1 search term counter proposal. | 0.10 | 400.00 | $40.00 |
| 11/29/2022 | L140 | Review Align arbitration documents in connection with draft search term counterproposal. | 1.50 | 400.00 | $600.00 |
| 11/29/2022 | L140 | Review draft of counter proposal to Align Section 1 search terms. | 0.80 | 400.00 | $320.00 |
| 12/4/2022 | L140 | Review Joe Hogan transcripts from Align-SDC arbitrations. | 2.00 | 400.00 | $800.00 |
| 12/5/2022 | L390 | Review previous meet and confer correspondence related to requests for additional Section 1 discovery. | 0.30 | 400.00 | $120.00 |
| 12/5/2022 | L350 | Meet and confer with Align counsel regarding Section 1 search term proposal. | 0.80 | 400.00 | $320.00 |
| 12/6/2022 | L330 | Review Joe Hogan deposition transcripts from Align-SDC arbitrations. | 4.70 | 400.00 | $1,880.00 |
| 12/6/2022 | L140 | Review SDC letter regarding potential document production and send thoughts regarding same to Rio Pierce and Joey Kingerski. | 0.30 | 400.00 | $120.00 |
| 12/7/2022 | L140 | Review Align-SDC deposition transcripts. | 3.70 | 400.00 | $1,480.00 |
| 12/8/2022 | L140 | Review Align-SDC deposition transcripts. | 2.70 | 400.00 | $1,080.00 |
| 12/12/2022 | L140 | Review SDC-related batch memos and documents cited. | 1.20 | 400.00 | $480.00 |
| 12/12/2022 | L330 | Call with Rio Pierce and Joey Kingerski to discuss deposition staffing. | 0.50 | 400.00 | $200.00 |
| 12/12/2022 | L390 | Draft letter to SDC counsel regarding plaintiffs' third party subpoena. | 2.60 | 400.00 | $1,040.00 |
| 12/14/2022 | L390 | Review Align revised Section 1 search term proposal. | 0.20 | 400.00 | $80.00 |
| 12/14/2022 | L140 | Review new SDC-related batch memo from Tim Ferrell. | 0.30 | 400.00 | $120.00 |
| 12/14/2022 | L320 | Meet and confer with Align regarding request for additional Section 1 discovery. | 0.40 | 400.00 | $160.00 |

| 12/15/2022 | L330 | Research and review documents related to potential deponents related to Section 1 claim. | 1.40 | 400.00 | $560.00 |
|---|---|---|---|---|---|
| 12/15/2022 | L390 | Review letter to SDC regarding plaintiffs' subpoena and send to counsel. | 0.30 | 400.00 | $120.00 |
| 12/16/2022 | L140 | Download new production of arbitration materials from SmileDirectClub. | 0.20 | 400.00 | $80.00 |
| 12/27/2022 | L140 | Review Align-SDC arbitration transcripts. | 8.30 | 400.00 | $3,320.00 |
| 1/3/2023 | L140 | Review Align-SDC arbitration materials related to restrictive covenant and supply agreement. | 3.30 | 425.00 | $1,402.50 |
| 1/4/2023 | L302 | Meet and confer with Align counsel to discuss Section 1 deposition time for Abhishek Ganguly and Joe Hogan. | 0.20 | 425.00 | $85.00 |
| 1/5/2023 | L120 | Review new complaint filed by Align against SDC alleging consumer fraud. | 1.30 | 425.00 | $552.50 |
| 1/12/2023 | L300 | Review Laura Petersen summary of Align-SDC deposition of Richard Park. | 0.20 | 425.00 | $85.00 |
| 2/6/2023 | L140 | Create new Jennifer Olson batches for document review. | 0.40 | 425.00 | $170.00 |
| 2/18/2023 | L140 | Review new Section 1 documents produced by Align and create batches for reviewers. | 1.30 | 425.00 | $552.50 |
| 2/21/2023 | L140 | Review newly produced Section 1 documents. | 2.40 | 425.00 | $1,020.00 |
| 2/23/2023 | L140 | Review new SDC production of documents. | 0.80 | 425.00 | $340.00 |
| 2/23/2023 | L140 | Review Align-SDC arbitrations transcripts. | 1.30 | 425.00 | $552.50 |
| 2/23/2023 | L320 | Create new tags for Section 1 documents. | 0.50 | 425.00 | $212.50 |
| 2/24/2023 | L140 | Review Tim Farrell Section 1 batch memo and documents cited. | 0.40 | 425.00 | $170.00 |
| 2/24/2023 | L140 | Review Align-SDC arbitration transcripts. | 1.40 | 425.00 | $595.00 |
| 2/25/2023 | L140 | Review Jay Mitchell hot document chronology for Jennifer Olson. | 0.20 | 425.00 | $85.00 |
| 2/26/2023 | L140 | Review Patrick Kim Section 1 document batch memo and documents cited. | 0.20 | 425.00 | $85.00 |
| 2/26/2023 | L140 | Review Fred Miller Section 1 batch memo and documents cited. | 0.30 | 425.00 | $127.50 |
| 3/3/2023 | L115 | Review caselaw and legal research regarding ancillary restraint doctrine. | 0.80 | 425.00 | $340.00 |

| 3/6/2023 | L330 | Review Jennifer Olson documents and prepare deposition outline. | 9.10 | 425.00 | $3,867.50 |
|---|---|---|---|---|---|
| 3/7/2023 | L330 | Review Jennifer Olson documents and prepare deposition outline. | 9.00 | 425.00 | $3,825.00 |
| 3/7/2023 | L140 | Review Fred Miller document review memo for Jen Olson and documents cited. | 0.30 | 425.00 | $127.50 |
| 3/8/2023 | L330 | Review Jennifer Olson documents and prepare deposition outline. | 12.20 | 425.00 | $5,185.00 |
| 3/9/2023 | L330 | Review Jennifer Olson documents and prepare deposition outline. | 4.30 | 425.00 | $1,827.50 |
| 3/9/2023 | L330 | Take deposition of Jennifer Olson. | 6.80 | 425.00 | $2,890.00 |
| 3/11/2023 | L120 | Review motion to dismiss in Align v. SDC (23cv23). | 0.40 | 425.00 | $170.00 |
| 3/12/2023 | L140 | Review Patrick Kim and Tim Farrell Section 1 batch memos. | 0.80 | 425.00 | $340.00 |
| 3/12/2023 | L140 | Review Align-SDC arbitrations briefing. | 1.60 | 425.00 | $680.00 |
| 3/13/2023 | L210 | Research and draft proposed fifth amended complaint (section on Align-SDC relationship). | 4.00 | 425.00 | $1,700.00 |
| 3/13/2023 | L302 | Draft email to SDC counsel regarding deficiencies in SDC's production of documents. | 1.20 | 425.00 | $510.00 |
| 3/13/2023 | L140 | Review documents produced on March 11 by SmileDirectClub. | 4.50 | 425.00 | $1,912.50 |
| 3/13/2023 | L140 | Create new Section 1 batches for document reviewers. | 0.80 | 425.00 | $340.00 |
| 3/13/2023 | L140 | Weekly call with document review team. | 0.30 | 425.00 | $127.50 |
| 3/14/2023 | L140 | Correspond with Tim Farrell regarding review assignment. | 0.20 | 425.00 | $85.00 |
| 3/14/2023 | L302 | Revise and send correspondence to SDC counsel regarding document production. | 0.50 | 425.00 | $212.50 |
| 3/14/2023 | L210 | Draft motion for leave to amend fifth amended complaint. | 0.20 | 425.00 | $85.00 |
| 3/14/2023 | L210 | Research and draft proposed fifth amended complaint (section on Align-SDC relationship). | 8.60 | 425.00 | $3,655.00 |
| 3/15/2023 | L302 | Meet and confer with Align regarding document and discovery requests to SDC. | 0.50 | 425.00 | $212.50 |
| 3/15/2023 | L210 | Review Align-SDC letter brief regarding discovery. | 0.30 | 425.00 | $127.50 |

| 3/15/2023 | L140 | Organize Abhishek Ganguly documents for Section 1 deposition. | 0.20 | 425.00 | $85.00 |
|---|---|---|---|---|---|
| 3/15/2023 | L210 | Research and draft proposed fifth amended complaint (section on Align-SDC relationship). | 3.60 | 425.00 | $1,530.00 |
| 3/15/2023 | L210 | Research and draft proposed fifth amended complaint (section on competitive harms/benefits). | 4.20 | 425.00 | $1,785.00 |
| 3/16/2023 | L210 | Research and draft proposed fifth amended complaint (section on lack of procompetitive benefits). | 5.40 | 425.00 | $2,295.00 |
| 3/17/2023 | L210 | Research and draft proposed fifth amended complaint (section on lack of procompetitive benefits). | 6.40 | 425.00 | $2,720.00 |
| 3/17/2023 | L210 | Revise proposed fifth amended complaint (section on market power). | 1.30 | 425.00 | $552.50 |
| 3/17/2023 | L330 | Review Tim Farrell hot documents for Naga Kusima. | 0.30 | 425.00 | $127.50 |
| 3/17/2023 | L210 | Draft and revise motion for leave to file fifth amended complaint. | 0.40 | 425.00 | $170.00 |
| 3/18/2023 | L210 | Revise and draft motion for leave to file fifth amended complaint. | 1.00 | 425.00 | $425.00 |
| 3/18/2023 | L210 | Draft motion to seal portions of fifth amended complaint and proposed order. | 2.20 | 425.00 | $935.00 |
| 3/19/2023 | L210 | Revise and draft motion for leave to file fifth amended complaint. | 3.80 | 425.00 | $1,615.00 |
| 3/20/2023 | L210 | Revise and edit draft fifth amended complaint. | 1.00 | 425.00 | $425.00 |
| 3/22/2023 | L210 | Identify material that should be sealed in draft fifth amended complaint. | 1.60 | 425.00 | $680.00 |
| 3/22/2023 | L302 | Draft email to SDC counsel regarding deficiencies with document production in response to subpoena. | 0.80 | 425.00 | $340.00 |
| 3/23/2023 | L210 | Revise and edit draft sealing motion/proposed order and proposed redactions in fifth amended complaint. | 1.90 | 425.00 | $807.50 |
| 3/23/2023 | L210 | Revise and edit motion for leave to file fifth amended complaint. | 0.30 | 425.00 | $127.50 |
| 3/24/2023 | L210 | Review final draft of proposed fifth amended complaint and draft motion for leave to file. | 0.40 | 425.00 | $170.00 |
| 3/24/2023 | L210 | Revise proposed sealing motion. | 0.80 | 425.00 | $340.00 |
| 3/27/2023 | L302 | Review SDC deposition transcripts from arbitrations. | 3.20 | 425.00 | $1,360.00 |
| 3/27/2023 | L320 | Review Align Section 1 batch memos. | 2.50 | 425.00 | $1,062.50 |

| 3/27/2023 | L302 | Revise third party deposition subpoena to Kroll. | 0.50 | 425.00 | $212.50 |
|---|---|---|---|---|---|
| 3/27/2023 | L210 | Review proposed redactions to redacted complaint served on SDC. | 0.80 | 425.00 | $340.00 |
| 3/27/2023 | L140 | Weekly call with document reviewers. | 0.30 | 425.00 | $127.50 |
| 3/27/2023 | L302 | Meet and confer with Align and SDC regarding deposition of SDC employees and 30b6 topics. | 0.60 | 425.00 | $255.00 |
| 3/28/2023 | L210 | Draft letter brief regarding discovery dispute with SDC. | 1.40 | 425.00 | $595.00 |
| 3/28/2023 | L140 | Review SDC March 14, 2023 document production. | 4.80 | 425.00 | $2,040.00 |
| 3/28/2023 | L302 | Revise third party deposition subpoena to Kroll. | 0.70 | 425.00 | $297.50 |
| 3/28/2023 | L302 | Correspond with counsel for Douglas Hudson regarding potential deposition. | 0.20 | 425.00 | $85.00 |
| 3/28/2023 | L302 | Review SDC correspondence regarding Plaintiffs' third party document subpoena. | 0.20 | 425.00 | $85.00 |
| 3/29/2023 | L140 | Review SDC March 27 document production and deposition transcripts. | 6.60 | 425.00 | $2,805.00 |
| 3/29/2023 | L302 | Meet and confer with Align counsel regarding Section 1 30b6 topics. | 0.90 | 425.00 | $382.50 |
| 3/30/2023 | L210 | Research and draft joint discovery letter brief regarding SDC document production. | 8.60 | 425.00 | $3,655.00 |
| 3/30/2023 | L140 | Review Align-SDC arbitration briefs and pleadings. | 1.80 | 425.00 | $765.00 |
| 3/31/2023 | L302 | Draft letter to Align regarding Plaintiffs' 30b6 topics. | 0.40 | 425.00 | $170.00 |
| 3/31/2023 | L330 | Attend Naga Kusima deposition. | 6.30 | 425.00 | $2,677.50 |
| 3/31/2023 | L140 | Review Section 1 related document review memos and documents cited. | 2.20 | 425.00 | $935.00 |
| 4/3/2023 | L140 | Review new SDC March 31 document production. | 3.00 | 425.00 | $1,275.00 |
| 4/3/2023 | L140 | Weekly call with document reviewers. | 0.20 | 425.00 | $85.00 |
| 4/3/2023 | L130 | Review SDC documents discussing pricing and send to consultants for review. | 1.00 | 425.00 | $425.00 |
| 4/3/2023 | L210 | Revise draft letter brief regarding deficiencies with SDC production. | 1.30 | 425.00 | $552.50 |

| 4/3/2023 | L210 | Revise draft Align stipulation extending deadline to respond to motion to amend. | 0.20 | 425.00 | $85.00 |
|---|---|---|---|---|---|
| 4/3/2023 | L302 | Draft letter to Align regarding 30b6 topic negotiation. | 4.80 | 425.00 | $2,040.00 |
| 4/4/2023 | L140 | Review new SDC March 31 document production. | 1.30 | 425.00 | $552.50 |
| 4/4/2023 | L302 | Revise letter to SDC regarding 30b6 topics and input Rio Pierce edits. | 2.10 | 425.00 | $892.50 |
| 4/4/2023 | L140 | Review Fred Miller Section 1 batch memo and documents cited. | 0.50 | 425.00 | $212.50 |
| 4/4/2023 | L210 | Revise and edit draft joint letter brief regarding requests for production to SDC in response to Rio Pierce edits. | 4.90 | 425.00 | $2,082.50 |
| 4/5/2023 | L330 | Review John Morici documents and prepare deposition outline. | 5.50 | 425.00 | $2,337.50 |
| 4/5/2023 | L140 | Review Section 1 batch memos and documents cited. | 0.80 | 425.00 | $340.00 |
| 4/5/2023 | L140 | Create new Section 1 batches for reviewers. | 0.50 | 425.00 | $212.50 |
| 4/5/2023 | L210 | Review SDC portion of 4-5-23 letter brief. | 0.30 | 425.00 | $127.50 |
| 4/5/2023 | L210 | Review and edit draft letter brief regarding SDC production of documents. | 1.80 | 425.00 | $765.00 |
| 4/5/2023 | L302 | Meet and confer with Align regarding Section 1 30b6 topics. | 0.40 | 425.00 | $170.00 |
| 4/5/2023 | L130 | Weekly call with consultants to discuss draft Section 1 report. | 0.50 | 425.00 | $212.50 |
| 4/6/2023 | L330 | Review John Morici documents and prepare deposition outline. | 7.80 | 425.00 | $3,315.00 |
| 4/6/2023 | L140 | Review documents related to Align-SDC loan agreement and correspond with Joey Kingerski regarding related 30b6 topic. | 1.30 | 425.00 | $552.50 |
| 4/6/2023 | L450 | Attend 4-6-23 hearing before Judge Hixson regarding SDC discovery dispute. | 0.30 | 425.00 | $127.50 |
| 4/6/2023 | L302 | Prepare for 4-6-23 discovery hearing before Judge Hixson regarding SDC discovery dispute. | 0.80 | 425.00 | $340.00 |
| 4/6/2023 | L210 | Meet and confer with Align regarding proposed fifth amended complaint. | 0.40 | 425.00 | $170.00 |
| 4/7/2023 | L115 | Research legal standard for sealing information. | 0.30 | 425.00 | $127.50 |

| 4/7/2023 | L140 | Review John Morici documents and prepare deposition outline. | 8.20 | 425.00 | $3,485.00 |
|---|---|---|---|---|---|
| 4/7/2023 | L140 | Review Jay Mitchell Ganguly document review summary and send email regarding same. | 0.80 | 425.00 | $340.00 |
| 4/7/2023 | L330 | Correspond with Align counsel regarding 30b6 depositions. | 0.10 | 425.00 | $42.50 |
| 4/9/2023 | L330 | Review John Morici documents and prepare deposition outline. | 4.30 | 425.00 | $1,827.50 |
| 4/10/2023 | L302 | Meet and confer with Align and SDC regarding 30b6 notices to SDC and 30b1 depositions. | 0.60 | 425.00 | $255.00 |
| 4/10/2023 | L330 | Review John Morici documents and prepare deposition outline. | 9.00 | 425.00 | $3,825.00 |
| 4/11/2023 | L330 | Attend/take John Morici deposition. | 5.70 | 425.00 | $2,422.50 |
| 4/11/2023 | L330 | Review John Morici documents and prepare deposition outline. | 4.50 | 425.00 | $1,912.50 |
| 4/12/2023 | L302 | Review and edit letter to SDC regarding plaintiffs' deposition topics. | 1.00 | 425.00 | $425.00 |
| 4/12/2023 | L301 | Meet and confer call with Kroll regarding plaintiffs' deposition subpoena. | 0.20 | 425.00 | $85.00 |
| 4/12/2023 | L140 | Review new Section 1 batch memos and documents cited. | 1.10 | 425.00 | $467.50 |
| 4/12/2023 | L130 | Weekly call with consultants to discuss expert report. | 0.40 | 425.00 | $170.00 |
| 4/13/2023 | L210 | Research and draft reply in support of motion for leave to amend. | 2.80 | 425.00 | $1,190.00 |
| 4/13/2023 | L210 | Review Align opposition to motion for leave to amend and cases cited. | 0.90 | 425.00 | $382.50 |
| 4/13/2023 | L210 | Legal research regarding opposition to Align/SDC sealing motions (fifth amended complaint). | 2.40 | 425.00 | $1,020.00 |
| 4/13/2023 | L210 | Review Align and SDC declarations and materials in support of sealing proposed fifth amended complaint. | 1.10 | 425.00 | $467.50 |
| 4/13/2023 | L302 | Meet and confer with SDC regarding redactions to arbitration documents. | 0.30 | 425.00 | $127.50 |
| 4/13/2023 | L450 | Appear for 4/13/23 hearing before Judge Hixson regarding discovery dispute with SDC. | 0.40 | 425.00 | $170.00 |
| 4/13/2023 | L302 | Review and edit letter to SDC regarding plaintiffs' deposition topics. | 0.30 | 425.00 | $127.50 |
| 4/14/2023 | L210 | Research and draft reply in support of motion for leave to amend. | 6.20 | 425.00 | $2,635.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2023 | L330 | Attend deposition of Abhishek Ganguly. | 6.50 | 425.00 | $2,762.50 |
| 4/17/2023 | L210 | Research and draft reply in support of motion for leave to amend (section on dilatory conduct). | 9.10 | 425.00 | $3,867.50 |
| 4/18/2023 | L210 | Research and draft reply in support of motion for leave to amend (section on dilatory conduct). | 4.00 | 425.00 | $1,700.00 |
| 4/18/2023 | L210 | Research and draft reply in support of motion for leave to amend (section on interests of justice). | 3.50 | 425.00 | $1,487.50 |
| 4/18/2023 | L210 | Research and draft reply in support of motion for leave to amend (section on prejudice). | 3.20 | 425.00 | $1,360.00 |
| 4/18/2023 | L140 | Weekly call with document reviewers. | 0.30 | 425.00 | $127.50 |
| 4/19/2023 | L210 | Draft sealing motion and proposed order for reply in support of motion to file fifth amended complaint. | 0.40 | 425.00 | $170.00 |
| 4/19/2023 | L210 | Draft Pierce declaration in support of motion to file fifth amended complaint. | 0.30 | 425.00 | $127.50 |
| 4/19/2023 | L210 | Revise and edit reply in support of motion to file fifth amended complaint. | 3.30 | 425.00 | $1,402.50 |
| 4/19/2023 | L210 | Research and draft opposition to Align and SDC sealing requests related to proposed fifth amended complaint. | 7.20 | 425.00 | $3,060.00 |
| 4/19/2023 | L302 | Meet and confer with Align regarding Plaintiffs' 4th RFAs and interrogatories. | 0.40 | 425.00 | $170.00 |
| 4/20/2023 | L210 | Edit and revise reply in support of motion for leave to file fifth amended complaint. | 6.20 | 425.00 | $2,635.00 |
| 4/20/2023 | L210 | Revise Pierce declaration  related to reply in support of motion for leave to amend. | 0.20 | 425.00 | $85.00 |
| 4/20/2023 | L210 | Research and draft opposition to SDC declaration in support of sealing proposed fifth amended complaint. | 4.50 | 425.00 | $1,912.50 |
| 4/20/2023 | L210 | Collect and revise  attachments related to reply in support of motion for leave to amend. | 0.80 | 425.00 | $340.00 |
| 4/20/2023 | L210 | Revise sealing motion and attachments related to reply in support of motion for leave to amend. | 0.40 | 425.00 | $170.00 |
| 4/20/2023 | L450 | Attend hearing before Judge Hixson related to Align-SDC discovery dispute. | 0.60 | 425.00 | $255.00 |
| 4/21/2023 | L210 | Proof and finalize opposition to SDC declaration in support of sealing proposed fifth amended complaint and supporting attachments/filings. | 0.70 | 425.00 | $297.50 |
| 4/21/2023 | L210 | Proof and finalize opposition to Align declaration in support of sealing proposed fifth amended complaint and supporting attachments/filings. | 1.00 | 425.00 | $425.00 |

| 4/21/2023 | L210 | Revise and edit opposition to Align declaration in support of sealing proposed fifth amended complaint. | 3.00 | 425.00 | $1,275.00 |
|---|---|---|---|---|---|
| 4/21/2023 | L210 | Revise and edit opposition to SDC declaration in support of sealing proposed fifth amended complaint. | 3.60 | 425.00 | $1,530.00 |
| 4/24/2023 | L330 | Review documents and prepare deposition outline for Matt Miller. | 4.20 | 425.00 | $1,785.00 |
| 4/24/2023 | L140 | Create new SDC batches for document review team. | 0.70 | 425.00 | $297.50 |
| 4/24/2023 | L140 | Review SDC April 21 production of Section 1 documents. | 4.40 | 425.00 | $1,870.00 |
| 4/24/2023 | L302 | Meet and confer with SDC regarding 30b6 topics and depositions. | 0.40 | 425.00 | $170.00 |
| 4/25/2023 | L330 | Review Matt Miller documents and prepare outline for Section 1 deposition. | 9.60 | 425.00 | $4,080.00 |
| 4/26/2023 | L330 | Review Matt Miller documents and prepare deposition outline. | 1.80 | 425.00 | $765.00 |
| 4/26/2023 | L130 | Call with consultants to discuss draft Section 1 report. | 0.50 | 425.00 | $212.50 |
| 4/27/2023 | L330 | Review Matt Miller documents and prepare deposition outline. | 6.00 | 425.00 | $2,550.00 |
| 4/28/2023 | L330 | Take Matt Miller Section 1 deposition. | 4.20 | 425.00 | $1,785.00 |
| 4/28/2023 | L330 | Review Matt Miller documents and prepare deposition outline. | 2.50 | 425.00 | $1,062.50 |
| 5/1/2023 | L210 | Weekly call with document reviewers to discuss review. | 0.20 | 425.00 | $85.00 |
| 5/1/2023 | L210 | Review SDC declaration in support of sealing. | 0.30 | 425.00 | $127.50 |
| 5/1/2023 | L210 | Draft response to SDC motion in support of sealing (DE 349). | 0.40 | 425.00 | $170.00 |
| 5/1/2023 | L140 | Review Tim Farrell Section 1 batch memo and documents cited. | 0.30 | 425.00 | $127.50 |
| 5/1/2023 | L330 | Review Fred Miller deposition chronology for Joe Hogan Section 1 deposition. | 0.20 | 425.00 | $85.00 |
| 5/3/2023 | L130 | Call with consultants to discuss Section 1 report. | 0.80 | 425.00 | $340.00 |
| 5/10/2023 | L330 | Attend Karen Silva deposition. | 5.40 | 425.00 | $2,295.00 |
| 5/11/2023 | L330 | Attend Section 1 deposition of Joe Hogan. | 5.80 | 425.00 | $2,465.00 |

| 5/12/2023 | L130 | Search for documents related to Section 1 expert reports. | 2.10 | 425.00 | $892.50 |
|---|---|---|---|---|---|
| 5/13/2023 | L115 | Legal research regarding ancillary restraint doctrine. | 1.50 | 425.00 | $637.50 |
| 5/13/2023 | L320 | Review new SDC document productions. | 1.20 | 425.00 | $510.00 |
| 5/15/2023 | L130 | Review and edit draft Vogt report - background section (Section 1). | 8.90 | 425.00 | $3,782.50 |
| 5/15/2023 | L140 | Review Tim Ferrell Section 1 document review memo and documents cited. | 0.30 | 425.00 | $127.50 |
| 5/15/2023 | L140 | Weekly call with document review team. | 0.20 | 425.00 | $85.00 |
| 5/16/2023 | L130 | Review and edit draft Vogt report - background section (Section 1). | 6.00 | 425.00 | $2,550.00 |
| 5/17/2023 | L130 | Review and edit draft Vogt report (Section 1). | 9.20 | 425.00 | $3,910.00 |
| 5/17/2023 | L130 | Call with consultants to discuss draft Section 1 and Section 2 reports. | 0.80 | 425.00 | $340.00 |
| 5/18/2023 | L130 | Review and edit draft Vogt report - background section (Section 1). | 3.30 | 425.00 | $1,402.50 |
| 5/19/2023 | L140 | Review newly produced SDC pricing documents. | 0.80 | 425.00 | $340.00 |
| 5/19/2023 | L140 | Review Jay Mitchell weekly document review summary. | 0.40 | 425.00 | $170.00 |
| 5/22/2023 | L300 | Meet and confer with Align regarding proposed revised Section 1 schedule. | 0.30 | 425.00 | $127.50 |
| 5/22/2023 | L120 | Review Align proposed revised Section 1 schedule. | 0.20 | 425.00 | $85.00 |
| 5/22/2023 | L140 | Review Fred Miller Section 1 batch memo and documents cited. | 0.50 | 425.00 | $212.50 |
| 5/22/2023 | L140 | Weekly document review team call. | 0.30 | 425.00 | $127.50 |
| 5/24/2023 | L210 | Draft insert for joint motion to modify Section 1 schedule. | 2.20 | 425.00 | $935.00 |
| 5/24/2023 | L302 | Call with counsel for Kroll regarding third party deposition (.3); send notes to Rio Pierce and Joey Kingerski (.2). | 0.50 | 425.00 | $212.50 |
| 5/25/2023 | L210 | Draft insert for joint motion to modify Section 1 schedule. | 0.80 | 425.00 | $340.00 |

| 6/12/2023 | L140 | Review new SDC production of pricing documents. | 2.40 | 425.00 | $1,020.00 |
|---|---|---|---|---|---|
| 6/12/2023 | L140 | Weekly call with document reviewer to discuss review. | 0.20 | 425.00 | $85.00 |
| 6/14/2023 | L330 | Correspond with Doug Hudson counsel regarding third party deposition. | 0.20 | 425.00 | $85.00 |
| 6/15/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 5.90 | 425.00 | $2,507.50 |
| 6/16/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 5.00 | 425.00 | $2,125.00 |
| 6/17/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 4.10 | 425.00 | $1,742.50 |
| 6/18/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 3.80 | 425.00 | $1,615.00 |
| 6/19/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 2.00 | 425.00 | $850.00 |
| 6/19/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 9.40 | 425.00 | $3,995.00 |
| 6/20/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 9.00 | 425.00 | $3,825.00 |
| 6/20/2023 | L330 | Review Doug Hudson deposition chronology prepared by Fred Miller. | 0.90 | 425.00 | $382.50 |
| 6/21/2023 | L330 | Review Doug Hudson documents and prepare deposition outline. | 1.60 | 425.00 | $680.00 |
| 6/21/2023 | L330 | Review documents and prepare outline for Doug Hudson deposition. | 1.80 | 425.00 | $765.00 |
| 6/21/2023 | L330 | Take/attend Doug Hudson deposition. | 5.40 | 425.00 | $2,295.00 |
| 6/23/2023 | L140 | Review new third party production from Byte. | 0.20 | 425.00 | $85.00 |
| 7/27/2023 | L320 | Review new SDC pricing document production. | 2.30 | 425.00 | $977.50 |
| 7/27/2023 | L130 | Call with consultants to discuss class certification work and Section 1 report. | 0.40 | 425.00 | $170.00 |
| 7/31/2023 | L300 | Call with Rio Pierce and Align counsel to discuss SDC deposition logistics and outstanding discovery. | 0.30 | 425.00 | $127.50 |
| 8/3/2023 | L130 | Call with consultants to discuss Section 1 expert report. | 0.40 | 425.00 | $170.00 |
| 8/3/2023 | L130 | Search for documents related to SDC pricing and send to consultants. | 0.50 | 425.00 | $212.50 |

| 8/4/2023 | L210 | Review draft Section 1 expert report sent by consultants. | 1.70 | 425.00 | $722.50 |
|---|---|---|---|---|---|
| 8/9/2023 | L330 | Attend deposition of Phil Harrison (SDC). | 2.20 | 425.00 | $935.00 |
| 8/15/2023 | L140 | Weekly call with Fred Miller regarding Align Section 1 document review. | 0.20 | 425.00 | $85.00 |
| 8/17/2023 | L330 | Attend David Katzman deposition. | 7.60 | 425.00 | $3,230.00 |
| 8/18/2023 | L130 | Review and edit draft Section 1 report (intro and background section). | 2.30 | 425.00 | $977.50 |
| 8/21/2023 | L130 | Review and edit Section 1 expert report (industry background and factual background). | 7.00 | 425.00 | $2,975.00 |
| 8/21/2023 | L300 | Correspond with SDC counsel regarding deficient new data production. | 0.20 | 425.00 | $85.00 |
| 8/22/2023 | L130 | Review and edit Section 1 expert report (market definition). | 3.00 | 425.00 | $1,275.00 |
| 8/22/2023 | L130 | Review and edit Section 1 expert report (factual background). | 5.40 | 425.00 | $2,295.00 |
| 8/23/2023 | L130 | Review and edit Section 1 expert report (market definition). | 3.20 | 425.00 | $1,360.00 |
| 8/25/2023 | L130 | Review and edit Section 1 expert report (market definition). | 4.30 | 425.00 | $1,827.50 |
| 8/26/2023 | L130 | Review and edit Section 1 expert report (market definition). | 3.30 | 425.00 | $1,402.50 |
| 8/27/2023 | L130 | Review and edit Section 1 expert report (market power). | 3.60 | 425.00 | $1,530.00 |
| 8/27/2023 | L130 | Review and edit Section 1 expert report (market definition). | 2.10 | 425.00 | $892.50 |
| 8/28/2023 | L140 | Review Fred Miller document review memo regarding SDC pricing documents and documents cited. | 0.30 | 425.00 | $127.50 |
| 8/28/2023 | L130 | Review and edit Section 1 report (section on market power). | 2.80 | 425.00 | $1,190.00 |
| 8/28/2023 | L130 | Review and edit Section 1 report (section on impact). | 2.50 | 425.00 | $1,062.50 |
| 8/29/2023 | L130 | Review and edit Section 1 report (section on market power). | 3.00 | 425.00 | $1,275.00 |
| 8/30/2023 | L130 | Review and edit Section 1 report (section on procompetitive benefits). | 1.20 | 425.00 | $510.00 |
| 8/30/2023 | L130 | Review and edit Section 1 report (factual backgrpund). | 3.90 | 425.00 | $1,657.50 |

| 8/31/2023 | L130 | Revise and edit Vogt Section 1 report (procompetitive justifications). | 3.00 | 425.00 | $1,275.00 |
|---|---|---|---|---|---|
| 9/1/2023 | L130 | Call with consultants to discuss Section 1 report draft. | 0.40 | 425.00 | $170.00 |
| 9/1/2023 | L130 | Revise and edit Vogt Section 1 report (procompetitive justifications - supply agreement). | 6.20 | 425.00 | $2,635.00 |
| 9/1/2023 | L130 | Revise and edit Vogt Section 1 report (procompetitive justifications - operating agreement). | 3.00 | 425.00 | $1,275.00 |
| 9/2/2023 | L130 | Revise and edit Vogt Section 1 report (procompetitive justifications). | 2.00 | 425.00 | $850.00 |
| 9/2/2023 | L130 | Revise and edit Vogt Section 1 report (factual background). | 1.30 | 425.00 | $552.50 |
| 9/6/2023 | L130 | Call with consultants and Bill Vogt to discuss Section 1 report draft. | 0.80 | 425.00 | $340.00 |
| 9/6/2023 | L200 | Call with Align counsel and Rio Pierce to discuss Section 1 case schedule. | 0.30 | 425.00 | $127.50 |
| 9/6/2023 | L130 | Revise and edit draft Section 1 report (section on procompetitive justifications). | 3.40 | 425.00 | $1,445.00 |
| 9/6/2023 | L130 | Revise and edit draft Section 1 report (factual background). | 2.80 | 425.00 | $1,190.00 |
| 9/6/2023 | L130 | Revise and edit draft Section 1 report (introduction). | 2.60 | 425.00 | $1,105.00 |
| 9/6/2023 | L130 | Revise and edit draft Section 1 report (common impact and damages). | 2.00 | 425.00 | $850.00 |
| 9/7/2023 | L130 | Revise and edit draft Section 1 report (introduction). | 2.80 | 425.00 | $1,190.00 |
| 9/7/2023 | L130 | Final edit and review of Section 1 report (all sections). | 6.30 | 425.00 | $2,677.50 |
| 9/8/2023 | L130 | Final edit and review of Section 1 report (all sections). | 1.80 | 425.00 | $765.00 |
| 9/12/2023 | L130 | Redact non-outside counsel eyes only information in Vogt report and prepare redacted draft for Align counsel. | 1.10 | 425.00 | $467.50 |
| 9/13/2023 | L130 | Redact non-outside counsel eyes only information in Vogt report and prepare redacted draft for Align counsel. | 1.40 | 425.00 | $595.00 |
| 9/22/2023 | L330 | Attend Steve Katzman deposition. | 4.40 | 425.00 | $1,870.00 |
| 10/10/2023 | L210 | Review draft SDC document authentication declaration. | 0.20 | 425.00 | $85.00 |
| 11/16/2023 | L130 | Call with potential expert to discuss Section 1 rebuttal report. | 0.40 | 425.00 | $170.00 |

| 11/17/2023 | L130 | Call with consultants to discuss Section 1 reply reports. | 0.60 | 425.00 | $255.00 |
| 11/30/2023 | L130 | Call with potential rebuttal marketing expert. | 0.30 | 425.00 | $127.50 |
| 12/1/2023 | L130 | Call with Max Holmes and Joey Kingerski to discuss rebuttal report. | 1.20 | 425.00 | $510.00 |
| 12/1/2023 | L130 | Review rebuttal outline for Max Holmes. | 2.40 | 425.00 | $1,020.00 |
| 12/1/2023 | L130 | Call with potential Section 1 rebuttal marketing expert. | 0.30 | 425.00 | $127.50 |
| 12/3/2023 | L130 | Collect documents for rebuttal report and send with explanation to Max Holmes. | 1.30 | 425.00 | $552.50 |
| 12/4/2023 | L130 | Call with potential marketing rebuttal expert. | 0.30 | 425.00 | $127.50 |
| 12/4/2023 | L130 | Collect documents for rebuttal report and send to Max Holmes. | 0.30 | 425.00 | $127.50 |
| 12/7/2023 | L130 | Call with Prof. Mummalaneni to discuss expert rebuttal work. | 0.20 | 425.00 | $85.00 |
| 12/7/2023 | L130 | Collect evidence and documents for Max Holmes. | 1.40 | 425.00 | $595.00 |
| 12/8/2023 | L130 | Call with Max Holmes to discuss Section 1 rebuttal report. | 0.80 | 425.00 | $340.00 |
| 12/11/2023 | L130 | Follow up call with rebuttal expert candidate. | 0.30 | 425.00 | $127.50 |
| 12/11/2023 | L130 | Collect documents and send to Max Holmes. | 1.20 | 425.00 | $510.00 |
| 12/12/2023 | L130 | Review Max Holmes outline. | 0.70 | 425.00 | $297.50 |
| 12/15/2023 | L130 | Call with Prof. Mummalaneni to discuss rebuttal report. | 0.50 | 425.00 | $212.50 |
| 12/19/2023 | L130 | Call with Max Holmes to discuss rebuttal report. | 0.80 | 425.00 | $340.00 |
| 12/22/2023 | L130 | Call with Prof. Mummalaneni to discuss rebuttal report. | 0.20 | 425.00 | $85.00 |
| 12/26/2023 | L130 | Call with Max Holmes, Rio Pierce, Joey Kingerski to discuss Section 1 rebuttal report. | 0.60 | 425.00 | $255.00 |
| 12/27/2023 | L130 | Review and edit draft of Vogt Section 1 rebuttal report. | 2.00 | 425.00 | $850.00 |
| 12/27/2023 | L130 | Review draft of Max Holmes rebuttal report. | 1.00 | 425.00 | $425.00 |

| 12/28/2023 | L130 | Review and edit draft of Vogt Section 1 rebuttal report. | 7.70 | 425.00 | $3,272.50 |
|---|---|---|---|---|---|
| 12/29/2023 | L130 | Review and edit draft of Vogt Section 1 rebuttal report. | 6.50 | 425.00 | $2,762.50 |
| 12/30/2023 | L130 | Revise and edit draft Holmes rebuttal report. | 9.40 | 425.00 | $3,995.00 |
| 12/31/2023 | L130 | Revise and edit draft Holmes rebuttal report. | 7.10 | 425.00 | $3,017.50 |
| 1/1/2024 | L130 | Review and edit Vogt rebuttal report. | 2.00 | 750.00 | $1,500.00 |
| 1/1/2024 | L130 | Revise and edit draft Mummalaneni report. | 1.30 | 750.00 | $975.00 |
| 1/1/2024 | L130 | Revise and edit draft Holmes rebuttal report. | 8.90 | 750.00 | $6,675.00 |
| 1/2/2024 | L130 | Review and edit draft Holmes rebuttal report. | 6.70 | 750.00 | $5,025.00 |
| 1/2/2024 | L130 | Review and edit draft Vogt rebuttal report. | 3.00 | 750.00 | $2,250.00 |
| 1/3/2024 | L130 | Call with consultants to discuss draft Vogt rebuttal Section 1 report. | 0.60 | 750.00 | $450.00 |
| 1/3/2024 | L130 | Review and edit Vogt rebuttal report. | 9.00 | 750.00 | $6,750.00 |
| 1/4/2024 | L130 | Review and edit Holmes rebuttal report. | 3.10 | 750.00 | $2,325.00 |
| 1/4/2024 | L130 | Review and edit Vogt rebuttal report. | 8.60 | 750.00 | $6,450.00 |
| 1/4/2024 | L130 | Call with Max Holmes to discuss rebuttal report. | 0.90 | 750.00 | $675.00 |
| 1/5/2024 | L130 | Review and edit Vogt rebuttal report. | 0.90 | 750.00 | $675.00 |
| 1/5/2024 | L160 | Draft mediation brief. | 5.10 | 750.00 | $3,825.00 |
| 1/5/2024 | L130 | Review and edit Holmes rebuttal report. | 7.20 | 750.00 | $5,400.00 |
| 1/6/2024 | L160 | Draft mediation brief. | 9.40 | 750.00 | $7,050.00 |
| 1/6/2024 | L160 | Draft mediation brief. | 4.00 | 750.00 | $3,000.00 |
| 1/7/2024 | L160 | Edit mediation brief. | 1.80 | 750.00 | $1,350.00 |

| 1/8/2024 | L160 | Review Align mediation brief. | 0.50 | 750.00 | $375.00 |
|---|---|---|---|---|---|
| 1/8/2024 | L160 | Review and edit mediation brief. | 0.70 | 750.00 | $525.00 |
| 1/9/2024 | L130 | Collect Max Holmes backup materials and organize. | 1.50 | 750.00 | $1,125.00 |
| 1/10/2024 | L160 | Review Align mediation brief. | 0.40 | 750.00 | $300.00 |
| 1/10/2024 | L160 | Attend mediation. | 7.00 | 750.00 | $5,250.00 |
| 1/12/2024 | L130 | Review Vogt rebuttal report for third party redactions and prepare redacted copy.for Align. | 2.40 | 750.00 | $1,800.00 |
| 1/17/2024 | L130 | Review Holmes rebuttal report for third party redactions and prepare redacted copy for Align. | 2.00 | 750.00 | $1,500.00 |
| 1/18/2024 | L210 | Review draft Section 1 class certification motion. | 1.00 | 750.00 | $750.00 |
| 1/24/2024 | L210 | Draft Section 1 motion for class certification. | 4.20 | 750.00 | $3,150.00 |
| 1/25/2024 | L210 | Draft Section 1 motion for class certification. | 3.20 | 750.00 | $2,400.00 |
| 1/26/2024 | L420 | Vogt Section 1 deposition preparation. | 2.10 | 750.00 | $1,575.00 |
| 1/29/2024 | L210 | Draft Section 1 motion for class certification (background section). | 1.00 | 750.00 | $750.00 |
| 1/30/2024 | L210 | Draft Section 1 motion for class certification (background section). | 10.80 | 750.00 | $8,100.00 |
| 1/31/2024 | L210 | Draft Section 1 motion for class certification (background section). | 7.00 | 750.00 | $5,250.00 |
| 1/31/2024 | L130 | Section 1 deposition preparation call with Bill Vogt. | 2.00 | 750.00 | $1,500.00 |
| 2/1/2024 | L210 | Draft Section 1 motion for class certification (background section). | 8.30 | 750.00 | $6,225.00 |
| 2/2/2024 | L130 | Call with Rio Pierce and Joey Kingerski to discuss Edward Snyder deposition. | 0.40 | 750.00 | $300.00 |
| 2/2/2024 | L130 | Section 1 deposition preparation call with Bill Vogt. | 2.00 | 750.00 | $1,500.00 |
| 2/2/2024 | L210 | Draft Section 1 motion for class certification (B3 analysis). | 6.00 | 750.00 | $4,500.00 |
| 2/3/2024 | L210 | Draft Section 1 motion for class certification (B3 analysis). | 2.40 | 750.00 | $1,800.00 |

| 2/4/2024 | L210 | Draft Section 1 motion for class certification (B3 analysis). | 3.00 | 750.00 | $2,250.00 |
|---|---|---|---|---|---|
| 2/5/2024 | L210 | Research and draft Section 1 motion for class certification. | 7.00 | 750.00 | $5,250.00 |
| 2/5/2024 | L130 | Section 1 deposition prep with Bill Vogt. | 2.00 | 750.00 | $1,500.00 |
| 2/6/2024 | L130 | Review Mathur sur-reply. | 0.30 | 750.00 | $225.00 |
| 2/6/2024 | L210 | Draft and edit motion for class certification. | 2.40 | 750.00 | $1,800.00 |
| 2/6/2024 | L210 | Draft and revise Section 1 class certification motion. | 1.20 | 750.00 | $900.00 |
| 2/7/2024 | L130 | Review Mathur surreply. | 1.00 | 750.00 | $750.00 |
| 2/7/2024 | L130 | Section 1 deposition prep with Bill Vogt. | 3.30 | 750.00 | $2,475.00 |
| 2/7/2024 | L210 | Draft and edit Section 1 class certification brief. | 3.30 | 750.00 | $2,475.00 |
| 2/8/2024 | L210 | Revise and edit Section 1 class certification motion. | 7.80 | 750.00 | $5,850.00 |
| 2/8/2024 | L210 | Input proposed redactions to class certification brief and draft sealing motion and proposed sealing order. | 2.00 | 750.00 | $1,500.00 |
| 2/8/2024 | L130 | Section 1 deposition preparation with Bill Vogt. | 2.40 | 750.00 | $1,800.00 |
| 2/9/2024 | L210 | Proofread and edit class certification brief. | 1.80 | 750.00 | $1,350.00 |
| 2/9/2024 | L210 | Input proposed redactions to class certification brief and draft sealing motion and proposed sealing order. | 2.30 | 750.00 | $1,725.00 |
| 2/9/2024 | L210 | Review Berman Declaration in support of class certification and proposed order. | 0.30 | 750.00 | $225.00 |
| 2/9/2024 | L130 | Attend Section 1 deposition of Bill Vogt. | 7.50 | 750.00 | $5,625.00 |
| 2/10/2024 | L210 | Prepare third party redacted materials for Candid in connection with class certification motion and send email to counsel. | 1.00 | 750.00 | $750.00 |
| 2/10/2024 | L210 | Prepare third party redacted materials for Byte in connection with class certification motion and send email to counsel. | 1.40 | 750.00 | $1,050.00 |
| 2/10/2024 | L210 | Prepare third party redacted materials for AlignerCo in connection with class certification motion and send email to counsel. | 0.90 | 750.00 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/2024 | L210 | Prepare third party redacted materials for Straumann in connection with class certification motion and send email to counsel. | 0.70 | 750.00 | $525.00 |
| 2/11/2024 | L210 | Prepare third party redacted materials for SDC in connection with class certification motion and send email to counsel. | 4.20 | 750.00 | $3,150.00 |
| 2/13/2024 | L130 | Call with Rio Pierce, Joey Kingerski, and consultants to discuss Divya Mathur deposition. | 0.60 | 750.00 | $450.00 |
| 2/15/2024 | L130 | Attend deposition of Divya Mathur. | 6.60 | 750.00 | $4,950.00 |
| 2/15/2024 | L210 | Call with AlignerCo counsel to discuss third party sealing. | 0.20 | 750.00 | $150.00 |
| 2/16/2024 | L130 | Attend Edward Snyder deposition. | 4.50 | 750.00 | $3,375.00 |
| 2/23/2024 | L130 | Deposition preparation call with Max Holmes, Rio Pierce, Joey Kingerski. | 0.40 | 750.00 | $300.00 |
| 2/26/2024 | L130 | Deposition preparation call with Prof. Mummalaneni. | 0.80 | 750.00 | $600.00 |
| 2/26/2024 | L130 | Deposition preparation call with Prof. Mummalaneni. | 1.50 | 750.00 | $1,125.00 |
| 2/29/2024 | L130 | Deposition preparation call with Max Holmes. | 1.40 | 750.00 | $1,050.00 |
| 3/6/2024 | L130 | Attend Simha Mummalaneni deposition. | 1.70 | 750.00 | $1,275.00 |
| 3/29/2024 | L210 | Review Align class cert opposition. | 0.80 | 750.00 | $600.00 |
| 3/29/2024 | L210 | Research class cert reply (arbitration). | 2.00 | 750.00 | $1,500.00 |
| 3/30/2024 | L210 | Research class certification reply (arbitration). | 1.20 | 750.00 | $900.00 |
| 3/31/2024 | L210 | Research class certification reply (arbitration). | 2.00 | 750.00 | $1,500.00 |
| 4/1/2024 | L210 | Research and draft class certification reply (arbitration). | 8.10 | 750.00 | $6,075.00 |
| 4/2/2024 | L210 | Research and draft class certification reply (arbitration). | 8.20 | 750.00 | $6,150.00 |
| 4/3/2024 | L210 | Research and draft class certification reply (arbitration). | 8.00 | 750.00 | $6,000.00 |
| 4/3/2024 | L210 | Draft declaration in support of sealing class representative documents filed as exhibits to Align opposition to section 1 class certification motion. | 1.90 | 750.00 | $1,425.00 |

| 4/4/2024 | L210 | Research and draft class certification reply (arbitration). | 10.30 | 750.00 | $7,725.00 |
|---|---|---|---|---|---|
| 4/5/2024 | L210 | Research and draft class certification reply (arbitration). | 5.00 | 750.00 | $3,750.00 |
| 4/6/2024 | L210 | Research and draft class certification reply (arbitration). | 3.00 | 750.00 | $2,250.00 |
| 4/8/2024 | L210 | Research and draft class certification reply (arbitration). | 8.80 | 750.00 | $6,600.00 |
| 4/9/2024 | L210 | Research and draft class certification reply (arbitration). | 6.80 | 750.00 | $5,100.00 |
| 4/9/2024 | L210 | Research and draft class certification reply (class period). | 4.00 | 750.00 | $3,000.00 |
| 4/10/2024 | L210 | Research and draft class certification reply (arbitration). | 8.00 | 750.00 | $6,000.00 |
| 4/11/2024 | L130 | Call with consultants, Rio Pierce, and Joey Kingerski to discuss class certification Section 1 reply. | 0.60 | 750.00 | $450.00 |
| 4/11/2024 | L210 | Research and draft class certification reply (class period). | 5.00 | 750.00 | $3,750.00 |
| 4/11/2024 | L210 | Research and draft class certification reply (unharmed class members). | 4.20 | 750.00 | $3,150.00 |
| 4/12/2024 | L210 | Research and draft class certification reply (unharmed class members). | 7.10 | 750.00 | $5,325.00 |
| 4/12/2024 | L210 | Research and draft class certification reply (daubert). | 2.00 | 750.00 | $1,500.00 |
| 4/15/2024 | L210 | Research and draft class certification reply (uninjured class members). | 3.20 | 750.00 | $2,400.00 |
| 4/15/2024 | L210 | Research and draft class certification reply (daubert - bankruptcy arguments). | 6.80 | 750.00 | $5,100.00 |
| 4/16/2024 | L210 | Research and draft class certification reply (daubert - bankruptcy arguments). | 10.20 | 750.00 | $7,650.00 |
| 4/17/2024 | L210 | Research and draft class certification reply (daubert - bankruptcy arguments). | 7.20 | 750.00 | $5,400.00 |
| 4/17/2024 | L210 | Research and draft class certification reply (daubert - Align but for world pricing). | 3.30 | 750.00 | $2,475.00 |
| 4/18/2024 | L210 | Research and draft class certification reply (daubert - Align but for world pricing). | 9.40 | 750.00 | $7,050.00 |
| 4/19/2024 | L210 | Research and draft class certification reply (daubert - Align but for world pricing). | 8.20 | 750.00 | $6,150.00 |
| 4/22/2024 | L210 | Research and draft class certification reply (Daubert - Align but for world pricing). | 8.40 | 750.00 | $6,300.00 |

| 4/22/2024 | L210 | Research and draft class certification reply (Daubert - DTC competition). | 2.50 | 750.00 | $1,875.00 |
|---|---|---|---|---|---|
| 4/23/2024 | L210 | Research and draft class certification reply (Daubert - DTC competition). | 3.10 | 750.00 | $2,325.00 |
| 4/23/2024 | L210 | Research and draft class certification reply (Daubert - Chow test). | 4.00 | 750.00 | $3,000.00 |
| 4/24/2024 | L210 | Research and draft class certification reply (Daubert - Chow test). | 8.90 | 750.00 | $6,675.00 |
| 4/25/2024 | L210 | Research and draft class certification reply (Daubert - Chow test). | 2.10 | 750.00 | $1,575.00 |
| 4/25/2024 | L210 | Research and draft class certification reply (Daubert - financing charge). | 8.70 | 750.00 | $6,525.00 |
| 4/26/2024 | L210 | Research and draft class certification reply (Daubert - financing charge). | 8.50 | 750.00 | $6,375.00 |
| 4/29/2024 | L200 | Research and draft class certification reply (arbitration). | 3.20 | 750.00 | $2,400.00 |
| 4/29/2024 | L200 | Research and draft class certification reply (introduction). | 6.40 | 750.00 | $4,800.00 |
| 4/29/2024 | L130 | Call with consultants to discuss Vogt rebuttal report and class certification reply. | 0.60 | 750.00 | $450.00 |
| 4/30/2024 | L200 | Research and draft class certification reply (yardstick). | 2.00 | 750.00 | $1,500.00 |
| 4/30/2024 | L200 | Review Joey Kingerski Daubert research related to yardstick analysis. | 0.80 | 750.00 | $600.00 |
| 4/30/2024 | L200 | Review and input suggested edits to class certification reply brief from consultant expert. | 2.50 | 750.00 | $1,875.00 |
| 4/30/2024 | L200 | Research and draft class certification reply (arbitration). | 6.30 | 750.00 | $4,725.00 |
| 5/1/2024 | L210 | Research and draft class certification reply (Daubert - financing charge). | 5.20 | 750.00 | $3,900.00 |
| 5/1/2024 | L210 | Research and draft class certification reply (Daubert - introduction). | 4.00 | 750.00 | $3,000.00 |
| 5/1/2024 | L210 | Call with Rio Pierce and consultant to discuss Section 1 class certification reply draft. | 0.30 | 750.00 | $225.00 |
| 5/2/2024 | L210 | Research and draft class certification reply (Candid). | 1.70 | 750.00 | $1,275.00 |
| 5/2/2024 | L210 | Research and draft class certification reply (Daubert - regression analysis). | 6.00 | 750.00 | $4,500.00 |
| 5/2/2024 | L210 | Draft Berman declaration in support of class certification reply. | 0.20 | 750.00 | $150.00 |

| 5/3/2024 | L210 | Prepare partially redacted version of brief for AlignerCo counsel and send for review of potentially sealable material. | 1.00 | 750.00 | $750.00 |
|---|---|---|---|---|---|
| 5/3/2024 | L210 | Draft proposed sealing order in support of class certification reply. | 1.40 | 750.00 | $1,050.00 |
| 5/3/2024 | L210 | Review brief for confidential material and highlight. | 0.70 | 750.00 | $525.00 |
| 5/3/2024 | L210 | Review and input suggested edits to class certification reply brief from consultant expert. | 1.90 | 750.00 | $1,425.00 |
| 5/3/2024 | L210 | Draft Berman declaration in support of class certification reply. | 0.80 | 750.00 | $600.00 |
| 5/3/2024 | L210 | Final proofread and edit of class certification reply. | 2.70 | 750.00 | $2,025.00 |
| 5/5/2024 | L210 | Prepare partially redacted version of brief for SDC counsel and send for review of potentially sealable material. | 1.00 | 750.00 | $750.00 |
| 5/8/2024 | L210 | Review Align Daubert reply. | 1.00 | 750.00 | $750.00 |
| 5/20/2024 | L210 | Call with Rio Pierce, Joey Kingerski, Bill Vogt to discuss class certification hearing preparation. | 0.90 | 750.00 | $675.00 |
| 5/22/2024 | L130 | Class certification hearing preparation with Bill Vogt, Rio Pierce, Joey Kingerski. | 1.60 | 750.00 | $1,200.00 |
| 5/24/2024 | L130 | Class certification hearing preparation with Rio Pierce, Joey Kingerski, and Bill Vogt. | 1.50 | 750.00 | $1,125.00 |
| 5/28/2024 | L130 | Prepare class certification hearing preparation materials for Bill Vogt. | 2.50 | 750.00 | $1,875.00 |
| 5/28/2024 | L130 | Class certification hearing preparation with Joey Kingerski and Bill Vogt. | 2.10 | 750.00 | $1,575.00 |
| 5/30/2024 | L500 | Draft and edit slides for class certification hearing (Dr. Vogt direct exam). | 3.60 | 750.00 | $2,700.00 |
| 5/31/2024 | L130 | Draft and edit slides for class certification hearing (Dr. Vogt direct exam). | 5.00 | 750.00 | $3,750.00 |
| 5/31/2024 | L130 | Class certification hearing preparation with Bill Vogt. | 2.10 | 750.00 | $1,575.00 |
| 6/1/2024 | L260 | Draft and edit slides for class certification hearing (Dr. Vogt direct exam). | 4.70 | 750.00 | $3,525.00 |
| 6/2/2024 | L130 | Draft and edit slides for class certification hearing (Dr. Vogt direct exam). | 1.80 | 750.00 | $1,350.00 |
| 6/3/2024 | L130 | Prepare for class certification evidentiary hearing with Bill Vogt, Rio Pierce, Joey Kingerski. | 1.80 | 750.00 | $1,350.00 |

| 6/4/2024 | L130 | Review class certification pleadings and draft preparation materials for evidentiary hearing. | 1.70 | 750.00 | $1,275.00 |
|---|---|---|---|---|---|
| 6/4/2024 | L130 | Draft and edit slides for class certification hearing (Dr. Vogt direct exam). | 2.90 | 750.00 | $2,175.00 |
| 6/4/2024 | L130 | Prepare for class certification evidentiary hearing with Bill Vogt, Rio Pierce, Joey Kingerski. | 2.10 | 750.00 | $1,575.00 |
| 6/5/2024 | L260 | Revise and edit presentation for class certification evidentiary hearing. | 4.20 | 750.00 | $3,150.00 |
| 6/5/2024 | L450 | Travel to San Francisco for class certification hearing. | 4.80 | 750.00 | $3,600.00 |
| 6/5/2024 | L130 | Prepare for class certification evidentiary hearing with Bill Vogt, Rio Pierce, Joey Kingerski. | 1.30 | 750.00 | $975.00 |
| 6/6/2024 | L450 | Travel home from San Francisco (class certification hearing). | 5.20 | 750.00 | $3,900.00 |
| 7/12/2024 | L230 | Attend CMC (Section 1 settlement discussion). | 0.20 | 750.00 | $150.00 |
| 7/12/2024 | L230 | Attend CMC (Section 1 settlement discussion). | 0.2 | 750 | $150.00 |
| 7/22/2024 | L160 | Call with Rio Pierce and Joey Kingerski to discuss preliminary approval motion. | 0.3 | 750 | $225.00 |
| 7/24/2024 | L160 | Review time entries and identify those related to Section 1 claim. | 5.7 | 750 | $4,275.00 |
| 7/25/2024 | L160 | Review expense entries and identify those related to Section 1 claim. | 2 | 750 | $1,500.00 |
| 7/25/2024 | L160 | Review time entries and identify those related to Section 1 claim. | 3.1 | 750 | $2,325.00 |
| 7/29/2024 | L160 | Research and revise draft letter brief regarding production of SDC data related to provision of direct notice. | 0.5 | 750 | $375.00 |
| 7/29/2024 | L160 | Call with Joey Kingerski, Rio Pierce, and Chris O'Hara to discuss settlement-related tasks. | 0.2 | 750 | $150.00 |
| 7/31/2024 | L160 | Revise and edit motion for preliminary approval. | 4.2 | 750 | $3,150.00 |
| 8/1/2024 | L160 | Revise and edit motion for preliminary approval. | 3.1 | 750 | $2,325.00 |
| 8/2/2024 | L160 | Meet and confer with SDC bankruptcy counsel and Salesforce counsel regarding production of SDC customer information for class notice. | 0.5 | 750 | $375.00 |
| 8/5/2024 | L160 | Call with Rio Pierce and Joey Kingerski to discuss settlement tasks. | 0.2 | 750 | $150.00 |
| 8/5/2024 | L500 | Review expenses and identify Section 1-related costs. | 0.7 | 750 | $525.00 |

| 8/14/2024 | L160 | Call with Rio Pierce, Joey Kingerski, Chris O'Hara to discuss settlement tasks. | 0.2 | 750 | $150.00 |
|---|---|---|---|---|---|
| 8/15/2024 | L160 | Call with potential settlement administrator to discuss potential claims administration. | 0.2 | 750 | $150.00 |
| 8/16/2024 | L160 | Call with potential settlement administrator. | 0.3 | 750 | $225.00 |
| 8/19/2024 | L160 | Call to discuss settlement tasks with Rio Pierce, Joey Kingerski, Chris O'Hara. | 0.2 | 750 | $150.00 |
| 8/26/2024 | L160 | Call with Rio Pierce and Joey Kingerski to discuss settlement tasks. | 0.3 | 750 | $225.00 |
| 8/27/2024 | L160 | Call with settlement administrator to discuss notice logistics. | 0.4 | 750 | $300.00 |
| 8/27/2024 | L160 | Review and finalize all case hours and expenses for preliminary settlement calculation. | 3.4 | 750 | $2,550.00 |
| 8/28/2024 | L160 | Review and finalize joint letter brief requesting SDC contact information. | 0.2 | 750 | $150.00 |
| 8/28/2024 | L210 | Review motion for preliminary approval of settlement. | 0.7 | 750 | $525.00 |
| 8/28/2024 | L160 | Review expenses in preparation for submitting preliminary approval motion. | 0.3 | 750 | $225.00 |
| 8/29/2024 | L160 | Review Berman declaration and motion for preliminary approval. | 1.4 | 750 | $1,050.00 |
| 9/4/2024 | L160 | Call with settlement administrator to discuss revised class notice forms. | 0.2 | 750 | $150.00 |
| 9/9/2024 | L160 | Review draft response to court order regarding joint discovery letter brief with SDC requesting class contact info. | 0.3 | 750 | $225.00 |
| 9/20/2024 | L160 | Call with settlement administrator, Rio Pierce, and Joey Kingerski to discuss settlement logistics. | 0.3 | 750 | $225.00 |
| 10/9/2024 | L160 | Call with Joey Kingerski and Rio Pierce to discuss revised preliminary approval motion. | 0.3 | 750 | $225.00 |
| 10/11/2024 | L160 | Review Joey Kingerski research regarding allocation. | 0.3 | 750 | $225.00 |
| 10/16/2024 | L160 | Call with consultants, Rio Pierce, and Joey Kingerski to discuss revised motion for preliminary approval. | 0.4 | 750 | $300.00 |
| 10/28/2024 | L210 | Draft sealing motion and proposed order for renewed motion for preliminary approval. | 0.5 | 750 | $375.00 |
| 10/28/2024 | L210 | Revise and edit draft sealing motion and proposed order for renewed motion for preliminary approval. | 1.3 | 750 | $975.00 |
| 10/28/2024 | L210 | Call with Rio Pierce, Joey Kingerski, Bill Stevens to discuss renewed motion for preliminary approval. | 0.2 | 750 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2024 | L160 | Attend preliminary approval hearing before Judge Chhabria. | 0.6 | 750 | $450.00 |
| 4/18/2025 | L160 | Review and revise preliminary approval motion. | 1.5 | 825 | $1,237.50 |
| 4/23/2025 | L160 | Call with settlement administrator to discuss class notice and settlement motion documents. | 0.4 | 825 | $330.00 |
| 5/22/2025 | L160 | Attend hearing on preliminary approval. | 0.2 | 825 | $165.00 |
| 5/23/2025 | L160 | Review revised notice forms and draft notice of filing. | 3.3 | 825 | $2,722.50 |
| | | | 1713.30 | | $886,730.00 |
| | | | **9721.50** | | **4313778** |

*Page 1 of 1  User: Westre, Heather  Date:Tuesday, July 23, 2024*