# EXHIBIT A

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| MISTY SNOW, individually and on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>ALIGN TECHNOLOGY, INC.,<br><br>Defendant. | Case No. 3:21-CV-03269-VC<br><br>**SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN** |

### SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

I, Cameron R. Azari, Esq., hereby declare and state as follows:

1.    My name is Cameron R. Azari, Esq.  I have personal knowledge of the matters set forth herein, and I believe them to be true and correct.

2.    I am a nationally recognized expert in the field of legal notice and have served as an expert in hundreds of federal and state cases involving class action notice plans.

3.    I am a Senior Vice President of Epiq Class Action & Claims Solutions, Inc. ("Epiq") and the Managing Director of Epiq Legal Noticing (aka Hilsoft Notifications), a business unit of Epiq that specializes in designing, developing, analyzing, and implementing large-scale, un-biased, legal notification plans.

4.    The facts in this declaration are based on my personal knowledge, as well as information provided to me by my colleagues in the ordinary course of business at Epiq and Epiq Legal Noticing (hereinafter "Epiq").

### OVERVIEW

5.    This declaration provides updated settlement administration statistics following the successful implementation of the Settlement Notice Plan ("Notice Plan") and notice (the "Notice" or "Notices") for *Snow v. Align Technology, Inc.*, Case No.: 3:21-CV-03269-VC, pending in the United States District Court for the Northern District of California.  I previously executed my *Declaration of Cameron R. Azari, Esq. Regarding Notice Plan* ("Notice Plan Declaration") on August 29, 2024, (Dkt. 614), which described the Notice Plan, detailed Epiq's class action notice experience, described Epiq's data privacy, security procedures and protections, and attached Epiq's *curriculum vitae.*  I also provided my educational and professional experience relating to class actions and my ability to render opinions on overall adequacy of notice programs.  I subsequently executed my *Amended Declaration of Cameron R. Azari, Esq. Regarding Notice Plan* ("Amended Notice Plan Declaration") on April 24, 2025 (Dkt. 668), which detailed the amended Notice Plan to align with the revisions to the Settlement Agreement addressing the

Court's concerns regarding the remedies available to Settlement Class Members. Most recently, I executed my *Declaration of Cameron R. Azari, Esq. Regarding Implementation and Adequacy of Notice Plan* ("Implementation Declaration") on October 16, 2025 (Dkt. 679-1), which described the successful implementation of the Notice Plan and provided settlement administration statistics.

## CAFA NOTICE

6.      As described in my Implementation Declaration, pursuant to the Class Action Fairness Act (CAFA), 28 U.S.C. § 1715, on September 6, 2024, Epiq sent 57 CAFA Notice Packages ("CAFA Notice"). The CAFA Notice was mailed via United States Postal Service ("USPS") Priority Mail to 54 officials (the Attorneys General of 48 states, the District of Columbia, and the United States Territories). Per the direction of the Nevada and Connecticut Attorneys General, the CAFA Notice was sent to the Nevada and Connecticut Attorneys General electronically via email. The CAFA Notice was also sent via United Parcel Service ("UPS") to the Attorney General of the United States.

## NOTICE PLAN METHODOLOGY

7.      Federal Rule of Civil Procedure 23 directs that notice must be "the best notice that is practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort" and that "the notice may be by one or more of the following: United States mail, electronic means, or other appropriate means."[1] The Notice Plan as implemented satisfied these requirements.

8.      The Notice Plan as designed and implemented reached the greatest practicable number of Settlement Class Members. The Notice Plan reached approximately 80% of the Settlement Class Members with an average frequency of approximately 2.0 times each combined with individual notice via email or mail and a digital and social media notice program. The reach was further enhanced by internet sponsored search listings, a nationwide press release, and a settlement website. "Reach" refers to the estimated percentage of the unduplicated audience exposed to the notice. "Frequency," in contrast, refers to how many times, on average, each

---

[1] Fed. R. Civ. P. 23(c)(2)(B).

member of the target audience had the opportunity to view the notice. In my experience, the Notice Plan was consistent with other court-approved notice plans for class action settlements, was the best method practicable under the circumstances of this case and satisfied the requirements of due process, including its "desire to actually inform" requirement.[2] The Notice Plan also complied with the Court's Standing Order for Civil Cases.

## NOTICE PLAN DETAIL

9.    As described in my Implementation Declaration, on May 28, 2025, the Court approved the Notice Plan and appointed Epiq as the Settlement Administrator in the *Order Granting Preliminary Approval of the Proposed Settlement* ("Preliminary Approval Order"). In the Preliminary Approval Order, the Court approved and certified, for settlement purposes only, the following "Settlement Class":

> All persons in the United States that purchased, paid, and/or provided reimbursement for some or all of the purchase price for SmileDirectClub aligners acquired for personal use during the period beginning October 22, 2017 until August 18, 2022.

> Excluded from the Settlement Class are: (i) Defendant, its subsidiaries, affiliate entities, and employees; (ii) any current or former Officers and directors of Align; (iii) any firm or entity in which any Defendant has or had a controlling interest; (iv) Defendant's liability insurance carriers; (v) all federal or state government entities or agencies; (vi) Counsel for Plaintiffs and Defendants, including all employees; (vii) the judge presiding over the case and his immediate family members and staff; and (viii) the legal representatives, agents, affiliates, heirs, beneficiaries, successors-in-interest, or assigns of any excluded person or entity, in their respective capacity as such. Also excluded from the Settlement Class are any persons or entities that exclude themselves by submitting a request for exclusion that is accepted by the Court.

---

[2] *Mullane v. Cent. Hanover Bank & Trust Co.,* 339 U.S. 306, 315 (1950) ("But when notice is a person's due, process which is a mere gesture is not due process. The means employed must be such as one desirous of actually informing the absentee might reasonably adopt to accomplish it. The reasonableness and hence the constitutional validity of any chosen method may be defended on the ground that it is in itself reasonably certain to inform those affected . . ."); see also In re Hyundai & Kia Fuel Econ. Litig., 926 F.3d 539, 567 (9th Cir. 2019) ("To satisfy Rule 23(e)(1), settlement notices must 'present information about a proposed settlement neutrally, simply, and understandably.' 'Notice is satisfactory if it generally describes the terms of the settlement in sufficient detail to alert those with adverse viewpoints to investigate and to come forward and be heard.'") (citations omitted).

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
INADEQUACY AND ADEQUACY OF NOTICE PLAN

10.     After the Court's Preliminary Approval Order was entered, Epiq implemented the Notice Plan. This declaration details the notice activities undertaken to date and explains how and why the Notice Program was comprehensive and well-suited to reach the Settlement Class Members. This declaration also discusses the administration activity to date.

## NOTICE PLAN

### *Individual Notice*

11.     As described in my Implementation Declaration, Class Counsel provided Epiq with 66 data files containing 21,240,772 potential Settlement Class Member records, including data Class Counsel subpoenaed from Google and Apple. Class Counsel identified one file provided by Smile Direct Club ("SDC") that contained 232,782 Settlement Class Member records for known, actual Settlement Class Members. The data included contact information for some, but not all records, including names, addresses, email addresses, purchase order information, and dates of birth. Also, for those records with contact information, some records included incomplete or irrelevant information. For example, some records did not have a usable first or last name for the potential Settlement Class Member, some records only had an email address, and some records with contact data included strings of random characters.

12.     Epiq combined the data received, roll-up records, removed duplicate records, and loaded the unique, identified Settlement Class Members and potential Settlement Class Members into a database created for the Settlement. These efforts resulted in 232,768 unique, identified, known Settlement Class Member and 19,503,703 potential Settlement Class Member records for a combined total of 19,736,471 records. Of these records, 59,692 did not contain a valid email address or associated physical address and were not sent Notice, resulting in 19,676,779 records sent a notice.

### *Individual Notice – Email*

13.     As described in my Implementation Declaration, on June 20, 2025, Epiq commenced sending 19,676,779 Email Notices to identified Settlement Class Members and potential Settlement Class Members for whom a valid email address was available. A slightly different version of the Email Notice was sent to identified Settlement Class Members versus identified, potential Settlement Class Members. The Email Notices clearly described the

Settlement and the legal rights of the Settlement Class Members.  The Email Notices included an embedded link to the settlement website.  By clicking the link, recipients were able to access the Long Form Notice and other information about the Settlement.

14.    If the receiving email server could deliver the message for any reason, a "bounce code" was returned along with the unique message identifier.  For any Email Notice for which a bounce code was received indicating that the message was undeliverable for reasons such as an inactive or disabled account, the recipient's mailbox was full, technical autoreplies, etc., at least two additional attempts were made to deliver the Notice by email.  As of November 6, 2025, 3,766,476 Email Notices remain undeliverable after multiple attempts.

### *Individual Notice – Direct Mail*

15.    As described in my Implementation Declaration, on June 27, 2025, Epiq commenced sending 286,771 Postcard Notices to 232,011 identified, known Settlement Class Members with an associated mailing address and to 54,760 potential, identified Settlement Class Members with an associated mailing address contained in the Apple data.  A slightly different version of the Postcard Notice was sent to identified, known Settlement Class Members versus identified, potential Settlement Class Members.  The Postcard Notices were sent via USPS first class mail.  The Postcard Notices clearly and concisely summarized the Settlement and the legal rights of the Settlement Class Members.  The Postcard Notices also directed the recipients to the settlement website where they could access additional information.

16.    The return address on the Postcard Notices is a post office box that Epiq maintains for this Settlement.  The USPS automatically forwarded Postcard Notices with an available forwarding address order that had not expired ("Postal Forwards").  Postcard Notices returned as undeliverable were re-mailed to any new address available through USPS information, (for example, to the address provided by the USPS on returned mail pieces for which the automatic forwarding order has expired, but is still within the time period in which the USPS returns the piece with the address indicated), and to better addresses that were found using a third-party lookup service.  Upon successfully locating better addresses, Postcard Notices were promptly remailed.

As of November 6, 2025, Epiq has remailed 23,211 Postcard Notices.  As of November 6, 2025, Epiq has received 35,913 undeliverable Postcard Notices, including remailed Postcard Notices that were returned as undeliverable.

17.    Additionally, a Long Form Notice and Claim Form ("Claim Package") was mailed to all persons who requested one via the toll-free telephone number or by other means.  As of November 6, 2025, Epiq mailed 150 Claim Packages as a result of such requests.

### *Notice Results*

18.    As of November 6, 2025, an Email Notice or Postcard Notice was delivered to 15,973,280 of the 19,736,471 unique, identified Settlement Class Members and potential Settlement Class Members.  This means the individual notice efforts reached approximately 80.9% of the identified Settlement Class Members and potential Settlement Class Members.

### *Media Plan*

### *Internet Digital Notice Campaign*

19.    As described in my Implementation Declaration, the Notice Plan included targeted digital advertising ("Digital Notices") on the selected advertising network *Google Display Network,* which represent thousands of digital properties across all major content categories. Digital Notices were targeted to selected target audiences and were designed to encourage participation by Settlement Class Members—by linking directly to the settlement website, allowing visitors easy access to relevant information and documents.

20.    Digital Notices were also placed on the social media sites *Facebook* and *Reddit*. The *Facebook* and *Reddit* internet Digital Notices were distributed to a variety of target audiences, including those relevant to an individual's demonstrated interests and/or likes.

21.    The Digital Notices were distributed to a variety of target audiences, including those relevant to individual demonstrated interests and/or likes.  All Digital Notices appeared on desktop, mobile, and tablet devices.  Digital Notices on *Google Display Network*, *Facebook*, and *Reddit* were targeted nationwide to reach Settlement Class Members.  Digital Notices were also targeted (remarketed) to people who clicked on a Digital Notice.

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
INADEQUACY OF NOTICE PLAN

22.    More details regarding the target audiences, distribution, specific ad sizes of the Digital Notices, and the number of delivered impressions are included in the following table:

| Property | Target | Ad Sizes | Delivered Impressions |
|---|---|---|---|
| *Google Display Network* | Adults 18 - 55 and Intent audience[3] for Invisalign | 728x90, 300x250, 300x600 & 970x250 | 55,824,806 |
| *Google Display Network* | Adults 18 - 55 and Affinity audience[4] for Invisalign | 728x90, 300x250, 300x600 & 970x250 | 56,702,519 |
| *Facebook* | Adults 18 - 55 | Newsfeed & Right Hand Column | 75,613,205 |
| *Reddit* | Adults 18 - 55 and subreddits r/Invisalign and/or r/braces | Reddit Feed Ads | 3,873,114 |
| **TOTAL** | | | **192,013,644** |

23.    Combined, approximately 192 million targeted impressions were generated by the Digital Notices.  The Digital Notices ran from June 27, 2025, through August 7, 2025.[5]  Clicking on the Digital Notices linked the readers to the settlement website, where they could easily obtain detailed information about the Settlement.

*Sponsored Search Listings*

24.    As described in my Implementation Declaration, sponsored search listings were acquired on the three most highly visited internet search engines: *Google*, *Yahoo!*, and *Bing*.  When search engine visitors searched on selected common keyword combinations related to the Settlement, the sponsored search listing was displayed at the top of the page prior to the search results or in the upper right-hand column.  Representative search terms included word and phrase variations related to the Settlement.  The sponsored search listings were displayed nationwide.  All sponsored search listing ads linked directly to the settlement website.

---

[3] "Intent audience" allowed Epiq to target individuals who searched for information on this specific targeted content on the internet.

[4] "Affinity audience" allowed Epiq to target specific websites, keywords, and/or relevant content the targeted users may have viewed.

[5] The third-party ad management platform, ClickCease was used to audit the Digital Notice ad placements.  This type of platform tracks all Digital Notice ad clicks to provide real-time ad monitoring, fraud traffic analysis, blocks clicks from fraudulent sources, and quarantines dangerous IP addresses.  This helps reduce wasted, fraudulent, or otherwise invalid traffic (*e.g.*, ads being seen by 'bots' or non-humans, ads not being viewable, etc.).

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
INClEMENTATION AND ADEQUACY OF NOTICE PLAN

25.     The sponsored search listings began on June 27, 2025, and ran through August 7, 2025.  The sponsored listings were displayed 55,703 times, which resulted in 2,928 clicks that displayed the settlement website.

### Informational Release

26.     As described in my Implementation Declaration, on June 27, 2025, a party-neutral Informational Release (in English and Spanish) was issued broadly over *PR Newswire's U.S. Newsline* and *Hispanic Newslines* to approximately 13,000 general media (print and broadcast) outlets, including local newspapers, magazines, national wire services, television and radio broadcast media across the United States, as well as approximately 4,000 websites, online databases, internet networks and social networking media.

27.     The *Hispanic Newsline* reached over 1,900 Hispanic US general media contacts as well as up to 4,840 additional industry-specific Hispanic media contacts.  The Hispanic release also included a guaranteed placement on 40+ Hispanic websites and/or news portals.

28.     The Informational Release included the settlement website address and the toll-free telephone number.  The Informational Release served a valuable role by providing additional notice exposures beyond notice that was provided by the paid media.

### Settlement Website

29.     The Settlement Website (www.SDCAlignerSettlement.com) continues to be available 24 hours per day, 7 days per week.  Settlement Class Members are able to obtain detailed information about the Settlement and review key documents, including the Complaint, Long Form Notice (in English or Spanish), Claim Form, Settlement Agreement, and other important court documents.  In addition, the settlement website includes answers to frequently asked questions ("FAQs"), instructions for how Settlement Class Members could opt-out (request exclusion) from or object to the Settlement prior to the deadlines, contact information for the Settlement Administrator, and how to obtain other case-related information.  Settlement Class Members were also able to file a Claim Form or Request for Exclusion on the settlement website prior to the deadlines.  The settlement website address was displayed prominently in all notice documents.  As

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

of November 6, 2025, there have been 550,647 unique visitor sessions to the settlement website, and 2,229,055 website pages have been presented.

*Toll-Free Telephone Number & Contact Information*

30.     The toll-free telephone number (1-888-788-8304) continues to be available for the Settlement.  Settlement Class Members are able to hear an introductory message and also have the option to learn more about the Settlement in the form of recorded answers to FAQs.  The toll-free telephone number was prominently displayed in all notice documents.  The automated telephone system is available 24 hours per day, 7 days per week.  As of November 6, 2025, there have been 4,016 calls to the toll-free telephone number representing 12,643 minutes of use.

31.     A postal mailing address was established and continues to be available, allowing Settlement Class Members the opportunity to request additional information or ask questions.

*Requests for Exclusion and Objections*

32.     The deadline to request exclusion from the Settlement or to object to the Settlement was October 30, 2025.  As of November 6, 2025, Epiq has received 2,376 valid and complete requests for exclusion.  As of November 6, 2025, Epiq is aware of four objections to the Settlement which are unrelated to notice or settlement administration and were previously reported in my Implementation Declaration.  The redacted Objections were included as Attachment 13 to my Implementation Declaration (Dkt. 679-14).  The Exclusion Report is included as **Attachment 1**.

*Claim Submission & Distribution Options*

33.     The Notices provided a detailed summary of relevant information about the Settlement, including the settlement website address.  Notices for identified Settlement Class Members included information that Settlement Class Members who did not request exclusion from the Settlement would receive a payment automatically and how Settlement Class Members could choose to file a payment election form online or by mail to update their address, and/or elect to receive a digital payment (with various payment options) instead of a traditional paper check prior to the deadline.  Notices for potential Settlement Class Members included information on how Settlement Class Members could file a Claim Form online or by mail prior to the deadline.

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

Potential Settlement Class Members were also given the option of receiving a digital payment or a traditional paper check. Epiq worked with counsel for the parties to select an appropriate menu of payment options. The type of digital payment selected does not impact Epiq's compensation for its work as the Settlement Administrator, and no digital option is discouraged relative to other options.

34.     The deadline for Settlement Class Members to file a Claim Form was October 27, 2025. As of November 6, 2025, Epiq has received 301,259 Claim Forms. Since the October 27, 2025, claim filing deadline has recently passed, these numbers are preliminary. As standard practice, Epiq is in the process of conducting a complete quality control review of Claim Forms received. There is a likelihood that after detailed review, the total number of Claim Forms received will change due to duplicate and denied Claim Forms.

35.     Of the 301,259 Claim Forms received:

- **Known Settlement Class Members Sent Notices:** 11,214 Claim Forms were filed by those who did *not* need to file a Claim Form in order to receive an automatic check payment, but could update their email or mailing address, or elect a digital payment option on the Claim Form;

- **Potential Settlement Class Members Sent Notices:** 25,651 Claim Forms were filed by potential Settlement Class Members who were sent an individual notice and who *did* need to file a Claim Form to receive a payment; and

- **Potential Settlement Class Members <u>Not</u> Sent Direct Notice:** 264,394 Claims Forms were filed by those who were <u>*not*</u> sent direct Notice.

### *Fraud Prevention & Detection for Claim Submissions*

36.     Fraudulent claim filing is an unfortunate reality in many class action settlements in recent years. Given the current trends within the Class Action Industry with fraudulent claim filing by bad actors, some level of fraudulent claim filing is anticipated in a case like this. Epiq partners with the top resources in the industry to combat fraud, following best practices to deter and detect fraud. Epiq is in the process of conducting a detailed fraud analysis of Claim Forms by looking at

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

numerous known indicators of indicia of fraud.  As part of this process, Epiq anticipates the fraud score reporting will be complete on or before November 19, 2025.  This comprehensive reporting will identify whether each online Claim Form submission has a high, medium, or low fraud score. The scoring results are determined by analyzing the data for approximately 30 different indicia of fraud, looking for different indicia of fraud or combinations of indicia of fraud for each Claim Form.  After the fraud scoring is complete, Epiq will work with Class Counsel to review the results and assess whether categories of Claim Forms should be denied as fraudulent.  Epiq anticipates that some portion of the total number of Claim Forms submitted will be deemed fraudulent.

## **CONCLUSION**

37.    In class action notice planning, execution, and analysis, we are guided by due process considerations under the United States Constitution, by federal and local rules and statutes, and further by case law pertaining to notice.  This framework directs that the notice plan be designed to reach the greatest practicable number of potential class members and, in a settlement class action notice situation such as this, that the notice or notice plan provides information to potential class members regarding their rights, possible benefits available, and how to exercise their rights or claim benefits.  All of these requirements were met in this case.

38.    The Notice Plan reached approximately 80% of the Settlement Class Members with individual direct notice via email or mail combined with additional digital and social media notice with an average frequency of approximately 2.0 times each.  The reach was further enhanced by internet sponsored search listings, a nationwide press release, and a settlement website.  The Federal Judicial Center's ("FJC") *Judges' Class Action Notice and Claims Process Checklist and Plain Language Guide*, which is relied upon for federal cases, states that, "the lynchpin in an objective determination of the adequacy of a proposed notice effort is whether all the notice efforts together will reach a high percentage of the class.  It is reasonable to reach between 70–95%."[6] Here, we have developed a Notice Plan that readily achieved a reach within that standard.

---

[6] FED. JUDICIAL CTR, JUDGES' CLASS ACTION NOTICE AND CLAIMS PROCESS CHECKLIST AND PLAIN LANGUAGE GUIDE 3 (2010), available at https://www.fjc.gov/content/judges-class-action-notice-and-claims-process-checklist-and-plain-language-guide-0.

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

39.     The Notice Plan as implemented provided the best notice practicable under the circumstances, conformed to all aspects of Federal Rules of Civil Procedure Rule 23 regarding notice as well as the N.D. Cal. Procedural Guidance for Class Action Settlements, and the Court's Standing Order for Civil Cases, comported with the guidance for effective notice stated in the Manual for Complex Litigation, Fourth and applicable FJC materials, and satisfied the requirements of due process, including its "desire to actually inform" requirement.

40.     The Notice Plan schedule afforded adequate time to provide full and proper notice to Settlement Class Members before the opt-out and objection deadlines.  Settlement Class Members had at least 35 days from the notice completion date until the opt-out and objection deadlines.[7]

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed November 10, 2025.

_____
Cameron R. Azari, Esq.

---

[7] *See* N.D. Cal. Procedural Guidance for Class Action Settlements, Preliminary Approval ¶ 9 (discussing the timeline for class members to opt-out).

SUPPLEMENTAL DECLARATION OF CAMERON R. AZARI, ESQ. REGARDING
IMPLEMENTATION AND ADEQUACY OF NOTICE PLAN

Attachment 1



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1 | MAHER | ABAKR |
| 2 | MARYAM | ABIDI |
| 3 | JULISA | ABNEY |
| 4 | JACQUELYN | ACEVEDO |
| 5 | ALEJANDRA | ACOSTA |
| 6 | JACQUELINE | ADAIR |
| 7 | AMANDA | ADAMS |
| 8 | LARAE | ADAMS |
| 9 | CRYSTAL | ADELL |
| 10 | DEBORAH | ADEOLA |
| 11 | AYRA | ADIL |
| 12 | DEBBY | AFRAIMI |
| 13 | CRISTALY | AGUILAR |
| 14 | ELIZABETH | AGUILAR |
| 15 | ARELI | AGUIRRES |
| 16 | CARISSA | AHLERS |
| 17 | LUBABATU | AHMAD-RUFAI |
| 18 | YASMINA | AHMED |
| 19 | ZILLEHUMA | AHMED |
| 20 | SYEDA | AHSAN |
| 21 | HANNA | AJMAL |
| 22 | KOREDE | AKINBAMI |
| 23 | AYSE | AKSAMAZ |
| 24 | LAJOYCE | AL-AMEEN |
| 25 | JEANNETTE | ALBERTO |
| 26 | VANESSA | ALCALA |
| 27 | VICTORIA | ALEJANDRO |
| 28 | ELISE | ALEXANDER |
| 29 | NAKIELA | ALEXANDER-BELL |
| 30 | AMY | ALI |
| 31 | JODI | ALI |
| 32 | JOHNELLE | ALLEMANG |
| 33 | ABREA | ALLEN |
| 34 | KALEB | ALLEN |
| 35 | RASCHAE | ALLEN |
| 36 | TONYA | ALLEN |
| 37 | ANTONIO | ALMAZO |
| 38 | ANEL | ALMENDAREZ |
| 39 | NATHANIEL | ALONZO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 40 | NISREEN | ALSHAKARCHI |
| 41 | SHIRRAY | ALSTON |
| 42 | TEMESGEN | ALTAYE |
| 43 | STEPHANIE | ALTOMONTE |
| 44 | KERRYE | ALTSTATT |
| 45 | ALEXANDER | ALVARADO |
| 46 | ALEJANDRO | ALVAREZ |
| 47 | ASHLEY | ALVAREZ |
| 48 | BRYAN | ALVAREZ |
| 49 | OMAR | ALVAREZ |
| 50 | SILVIA | ALVAREZ |
| 51 | BRUNA | ALVES |
| 52 | SARAH | ALZURAYER |
| 53 | SAMANTHA | AMACKER |
| 54 | EFA | AMAMOUCHE |
| 55 | MAZIN | AMANUEL |
| 56 | VITORIA | AMARAL |
| 57 | RUDY | AMESQUITA |
| 58 | MUHAMMAD | AMIR |
| 59 | ABED | AMMAR |
| 60 | SCARLET | AMO |
| 61 | KARL | AMSINGA |
| 62 | ARLETTE | ANAYA |
| 63 | ABISHAKE | ANBAKAGAN |
| 64 | PAMELA | ANCAN |
| 65 | MAYA | ANDERS |
| 66 | DANIA | ANDERSON |
| 67 | JEHREE | ANDERSON |
| 68 | YASMIN | ANDERSON |
| 69 | YOLANDA | ANDERSON |
| 70 | ZAYAH | ANDERSON |
| 71 | KAREN | ANDRADE |
| 72 | ALESSANDRA | ANDRISANI |
| 73 | HERMINA | ANGELESCU |
| 74 | STACEY | ANKER |
| 75 | NATALY | ANTUNES |
| 76 | BENEDICTA | ANTWI |
| 77 | MURIELLE | ARABIA |
| 78 | MARIA | ARELLANO |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 79 | TERESA | ARELLANO |
| 80 | ZOILA | ARELLANO |
| 81 | EMMANUEL | ARIYEYE |
| 82 | MADISON | ARNOLD |
| 83 | MELISSA | ARRIAGA |
| 84 | YASMIN | ARROJO |
| 85 | BEDZAIDA | ARROYO-TORRES |
| 86 | BRITTANY | ARYEH |
| 87 | ANTHONY | ASHTON |
| 88 | BRIAN | AUGUST |
| 89 | RUBINDER | AUJLA |
| 90 | KIMBERLY | AURIEMMA |
| 91 | LAKEISHA | AUSTIN |
| 92 | SOLEDAD | AVELLANEDA |
| 93 | EMMELINE | AVILES |
| 94 | JESSICA | AVINA-THOMAS |
| 95 | FELICIA | AYERS |
| 96 | DANIEL | AZPURUA |
| 97 | LEILA | BACA |
| 98 | CELINE | BACHA |
| 99 | SCOTT | BACKMAN |
| 100 | ELIZABETH | BAEZ |
| 101 | GELDYN | BAEZ |
| 102 | DEBRA | BAGG |
| 103 | MICHAEL | BAILEY |
| 104 | DORRICE | BAKER |
| 105 | LANISHIA | BAKER |
| 106 | NATALIE | BAKER |
| 107 | SHAQUITA | BAKER |
| 108 | VICTORIA | BAKER |
| 109 | AMANDA | BALDONADO |
| 110 | DANA | BALDWIN |
| 111 | TIFFANY | BALLARD |
| 112 | MARTHA | BALTHASER |
| 113 | KYLEE | BANGHART |
| 114 | TANIA | BANUELOS |
| 115 | JORGE | BARAJAS |
| 116 | JESSICA | BARAN |
| 117 | CARYN | BARANOWSKI |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 118 | MADISON | BARBERIO |
| 119 | OWEN | BARDEN |
| 120 | SHASTA | BARFIELD |
| 121 | SHERMIKA | BARLOW |
| 122 | ANIKA | BARNES |
| 123 | ERICKA | BARNES |
| 124 | HARRIS | BARNES |
| 125 | ROZENNA | BARNES |
| 126 | ANTENESHA | BARNETT |
| 127 | ERIKA | BARRAZA |
| 128 | DANIEL | BARRE |
| 129 | REYAN | BARRIOS |
| 130 | ANIMESH | BARUA |
| 131 | LJUBICA | BASICA |
| 132 | BADOUA | BATIONO |
| 133 | MARIAEVA | BATTLE |
| 134 | SHAWNTERRIA | BAUGH |
| 135 | DESTINY | BAXLEY |
| 136 | JOAN | BAYAS |
| 137 | NICOLE | BAYS |
| 138 | NUR SYARAFINA SYASYA BINT | BAZLAN |
| 139 | DOUGLAS | BEARD |
| 140 | FELECIA | BEATTY |
| 141 | EMILY | BECK |
| 142 | KIRBIE | BECKER |
| 143 | ASHLEY | BECKHAM |
| 144 | JILL | BEERSTOCK |
| 145 | HANNAH | BEESTON |
| 146 | LUBNA | BEGUM |
| 147 | RABIA | BEGUM |
| 148 | KYLIE | BELCHER |
| 149 | JACQUELINE | BELL |
| 150 | NAOMI | BELL |
| 151 | TAMEKA | BELL |
| 152 | KLAUS | BELLROTH |
| 153 | MARIA | BELTRAN |
| 154 | PRISTINA | BENALLY |
| 155 | YOLANDA | BENAVIDEZ |
| 156 | KIM | BEN-DAVID |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 157 | KATI | BENNETT |
| 158 | PERRY | BENNETT |
| 159 | JANI | BERGDAHL |
| 160 | ANDREA | BERTHET |
| 161 | SAM | BESFORD |
| 162 | ROSA | BETANCOURT |
| 163 | COURTNEY | BETHEA |
| 164 | CORAL | BEVAN |
| 165 | JASMINE | BEVERLY |
| 166 | ANUSHKA | BHANDARY |
| 167 | PRISCILLA | BICHON |
| 168 | ROD | BILLARD |
| 169 | JADE | BILODEAU |
| 170 | ARIELLE | BIRD |
| 171 | HELEN | BIRD |
| 172 | BRITTANY | BIRGFELD |
| 173 | CAIDEE | BLACK |
| 174 | .MADELENE | BLACKBURN |
| 175 | EDNISHA | BLACKMAN |
| 176 | JOSHAUN | BLACKMON |
| 177 | VANESSA | BLACKMON |
| 178 | NELISA | BLAND |
| 179 | FABRICIO | BLASIUS |
| 180 | SIMON | BLINT |
| 181 | BRITNIY | BLISSET |
| 182 | JENNIFER | BLISSETT |
| 183 | REGINA | BLOCKUM |
| 184 | SAUL | BLUTSTEIN |
| 185 | RITA | BOAKYE |
| 186 | BRIANA | BOATWRIGHT |
| 187 | JASON | BODE |
| 188 | JENNIFER | BOGAN |
| 189 | PATRICK | BOGAN |
| 190 | APPLEMERLIT | BOGAR |
| 191 | BRITTANY | BOLCAR |
| 192 | BRITNEY | BOLDEN |
| 193 | MONICA | BOLDEN |
| 194 | VINCENT | BOLDEN |
| 195 | MARCINE | BOLEAC |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 196 | VICTORIA | BOLEY |
| 197 | BRIAN | BOLLMAN |
| 198 | JACLYN | BOMBARD |
| 199 | RAYMONDE | BOND |
| 200 | STEPHANIE | BONILLA |
| 201 | SONYA | BOOHER |
| 202 | TARA | BOOMGARDEN |
| 203 | LAUREE | BOONE |
| 204 | DELIA | BORDON |
| 205 | ASHTON | BORER |
| 206 | CHENAI | BORN |
| 207 | NHIKKO MARI | BORROMEO |
| 208 | JUSTICE | BOTTON |
| 209 | SIMON | BOUCHARD |
| 210 | MICHELLE | BOUTIN |
| 211 | AMBER | BOWDEN |
| 212 | DEBRA | BOWLIN |
| 213 | TIMOTHY | BOWMAN |
| 214 | MORGAN | BOWN |
| 215 | AMBER | BOYD |
| 216 | DAMYRA | BOYD |
| 217 | JAZMYN | BOYD |
| 218 | SONIA | BRACAMONTES |
| 219 | TRAVIS | BRADDY |
| 220 | JANNIE | BRANDON |
| 221 | LINDSAY | BRANDON |
| 222 | JAHNIYAH | BRANDY |
| 223 | TRIMEION | BRANTLEY |
| 224 | DESI | BRASSEAUX |
| 225 | VICTORIA | BRATCHER |
| 226 | ANNA | BRAUN |
| 227 | RACHEL | BRAUS |
| 228 | ILLYA | BRAXTXN |
| 229 | CHANTELLE | BRAY |
| 230 | KAIDEN | BRAY |
| 231 | ALVIN | BREAUX |
| 232 | DANIEL | BREESE |
| 233 | RAE | BREITENBERG |
| 234 | KATHRIN | BREU |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 235 | MICHELLE | BRICKER |
| 236 | CHANTEL | BRICKHOUSE |
| 237 | DANIEL | BRISCOE |
| 238 | JONATHAN | BRIZUELA |
| 239 | RHONDA | BROADNAX |
| 240 | SUSAN | BROMILEY |
| 241 | AUGUSTUS | BROOKS |
| 242 | KAMEISHA | BROOKS |
| 243 | VALERIE | BROUSSEAU |
| 244 | AMY | BROWN |
| 245 | ASHLYN | BROWN |
| 246 | KATE | BROWN |
| 247 | KYNDOL | BROWN |
| 248 | LAKEN | BROWN |
| 249 | LATRIECE | BROWN |
| 250 | MYLES | BROWN |
| 251 | OCTAVIA | BROWN |
| 252 | QUIANA | BROWN |
| 253 | SABRINA | BROWN |
| 254 | TAMICA | BROWN |
| 255 | ANIAYAH | BROWNLEE |
| 256 | SARA | BRUENE |
| 257 | DONNETTA | BRUMFIELD |
| 258 | ADENA | BRUMME |
| 259 | SIMONE | BRUMMELL |
| 260 | ROBERTA | BRUMMELS |
| 261 | LAURA | BRUNICK |
| 262 | KELLY | BRUNSON |
| 263 | SHAUNA | BRYANT |
| 264 | SHELONDRIA | BRYANT |
| 265 | LEAH | BUCKLEY |
| 266 | RACHEL | BUCKMASTER |
| 267 | BRITTANY | BUCY |
| 268 | DANIEL | BUEGE |
| 269 | DONOVAN | BUFORD |
| 270 | NHI | BUI |
| 271 | JESSICA | BULLOCK |
| 272 | CHARLES | BUNN |
| 273 | COURTNEY | BURDIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 274 | AVRIL | BURGESS |
| 275 | LORENA | BURGOS-BENTON |
| 276 | CASSY | BURK |
| 277 | BTOOKE | BURKS |
| 278 | ARIANNA | BURLEW |
| 279 | LESLIE | BURRIS |
| 280 | RICKEL | BURSE |
| 281 | CASEY | BURT |
| 282 | FAYE | BURTON |
| 283 | KEENAN | BURTON |
| 284 | SHAYLA | BURTON |
| 285 | CLARINDA | BURTON-SHANNON |
| 286 | KHADIJHA | BUSTER |
| 287 | NIAMH | BUXTON |
| 288 | NINA | BUZZETT |
| 289 | NATALEA | BYRD |
| 290 | HYESUNG | BYUN |
| 291 | M | C |
| 292 | EVELYN | CABALLERO |
| 293 | IRIS | CABALLERO |
| 294 | KAREN | CABICO |
| 295 | BERENICE | CABRERA |
| 296 | MARTINA | CABRERA |
| 297 | RAFAEL | CABRERA |
| 298 | SAMANTHA | CACCAMO |
| 299 | NATHALIA | CALDERÓN |
| 300 | SUSAN | CALDWELL |
| 301 | JORIELYN | CALIP |
| 302 | JOVANTE | CALLAWAY |
| 303 | DAYANA | CAMACHO |
| 304 | CHRISTINA | CAMERON |
| 305 | RICHELLE | CAMERON |
| 306 | TANYA | CAMERON-DODD |
| 307 | VICTOR | CAMOBELL |
| 308 | BRITTNI | CAMPANINI |
| 309 | DAISY | CAMPBELL |
| 310 | KIMBERLY | CAMPBELL |
| 311 | LETITIA | CAMPBELL |
| 312 | MARGARET | CAMPBELL |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 313 | EMANI | CAMPBELL NUBUKE |
| 314 | JAYMI | CAMPEAU |
| 315 | CYNTHIA | CAMPOS-URENA |
| 316 | JENNIFER | CANAS |
| 317 | JAMIE | CANNON |
| 318 | BECKY | CANTERBURY |
| 319 | MELISSA | CAPES |
| 320 | ANNAMARIA | CAPONE |
| 321 | NICK | CARASIS |
| 322 | ANNISSA | CAREY |
| 323 | MICHELLE | CARNEY |
| 324 | KEISHA | CARPENTER |
| 325 | TAKITA | CARPENTER |
| 326 | WANDA | CARPENTER |
| 327 | HOPE | CARR |
| 328 | MARLA | CARR |
| 329 | GERMAIN | CARRENO |
| 330 | VENESSA | CARRIERE |
| 331 | ERNESTINA | CARTER |
| 332 | TYESHA | CARTER |
| 333 | ZANQUISHA | CARTER |
| 334 | JACYNTHE | CARTWRIGHT |
| 335 | JAMES | CARTWRIGHT |
| 336 | PEDRO | CARVAJAL |
| 337 | VALDEMAR | CARVALHO |
| 338 | DANIELLE | CARVER |
| 339 | VICTOR | CASAS |
| 340 | ROBERTO | CASTELVI LLANES |
| 341 | JEURY | CASTILLO |
| 342 | LAURA | CASTILLO |
| 343 | MARIE | CASTILLO |
| 344 | WILNEDYS | CASTILLO |
| 345 | KIMBERLY | CASTRO |
| 346 | MONICA | CASTRO |
| 347 | OONAGH | CAUNTER |
| 348 | LASHONDA | CAUSEY |
| 349 | SILVIA | CAZARES |
| 350 | MARCOS | CAZILIERIS |
| 351 | SYRINA | CEASAR |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 352 | MERNISA | CELEBIC |
| 353 | DANNY | CELEDON |
| 354 | KETHIA | CELESTIN |
| 355 | ROSSANA | CHACIN |
| 356 | CHANLY | CHAK |
| 357 | DANA | CHAMBERS |
| 358 | MARIA | CHAMBERS |
| 359 | RACHEL | CHAMBERS |
| 360 | GARY | CHAN |
| 361 | H | CHAN |
| 362 | ROBIN | CHANDLER |
| 363 | KEIARRA | CHANETTE |
| 364 | ZIHAN | CHAO |
| 365 | KRISTINE | CHARBONNEAU |
| 366 | FELIX | CHARLEMAGNE |
| 367 | JULIANNE | CHARLES |
| 368 | MICHAEL | CHASE |
| 369 | HECTOR | CHAVARRIA |
| 370 | SACHA | CHEESEBORO |
| 371 | YUZI | CHEN |
| 372 | TSZ SUM | CHENG |
| 373 | SANDY | CHEN-QUIJIJE |
| 374 | EUSTACIA | CHESTER |
| 375 | FRANCES | CHEYNE |
| 376 | QUAVIAN | CHILDS |
| 377 | CAYLA | CHINN |
| 378 | EMILY | CHRISTENSEN |
| 379 | LYNN | CHRISTENSEN |
| 380 | ESMERALDA | CHRISTOPHER |
| 381 | YUNGCHEN | CHU |
| 382 | JAMES | CHUCKS |
| 383 | MAYA | CHUKUJAMA |
| 384 | TIM | CHUNG |
| 385 | PAIGE | CIESLAK |
| 386 | ALDO | CISNEROS |
| 387 | CHRISTINA | CLABO |
| 388 | AMANDA | CLARK |
| 389 | ANGELA | CLARK |
| 390 | JASMIN | CLARK |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 391 | STEPHANIE | CLARK |
| 392 | TARIAH | CLARKE-THOMPSON |
| 393 | BREONNA | CLAUSELL |
| 394 | DANIELLE | CLAY |
| 395 | IMANI | CLAYTON |
| 396 | WENDY | CLEMENTS |
| 397 | KIERRA | CLINKSCALES |
| 398 | MARISSA | CO |
| 399 | AARON | COBERLY |
| 400 | ASHLEIGH | COCHRAN |
| 401 | JARED | CODY |
| 402 | CRYSTAL | COHEN |
| 403 | DANIELL | COHEN |
| 404 | MARIE | COIRIER |
| 405 | RONALD | COKER |
| 406 | ALEXANDRA | COLAIZZI |
| 407 | DEANNA | COLE |
| 408 | JALESIA | COLE-HUDSON |
| 409 | BERNADETTE | COLEMAN |
| 410 | CHALESE | COLEMAN |
| 411 | JANIYA | COLEMAN |
| 412 | JAZMYN | COLEMAN |
| 413 | LATIANA | COLEMAN |
| 414 | SAMUEL | COLEMAN |
| 415 | TAHTIANA | COLEMAN |
| 416 | TIFANY | COLEMAN |
| 417 | TYHERRA | COLEMAN |
| 418 | GALA | COLLETTE |
| 419 | CATHERINE | COLLINS |
| 420 | CIARA | COLLINS |
| 421 | DANIELLE | COLLINS |
| 422 | MARSHA | COLLINS |
| 423 | QUENSHANNA | COLLINS |
| 424 | JENNIFER | COLON |
| 425 | PATRICIA | COLON |
| 426 | SONYA | COMES |
| 427 | RACHELL DENISE | CONCEPCION |
| 428 | MANDY | CONCIDINE |
| 429 | AMY | CONDON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 430 | DENNY | CONINGSWOOD |
| 431 | AOIFE | CONNELLY |
| 432 | JENNA | CONNELLY |
| 433 | MONTREL | CONNER |
| 434 | SARAH | CONNER |
| 435 | CHRISTIAN | CONNORS |
| 436 | NICHOLE | CONSOLAZIO |
| 437 | LILY | CONTRERAS |
| 438 | RENE | CONTRERAS |
| 439 | TAMARA | COOK |
| 440 | CARMEN | COOKSEY |
| 441 | CAMERON | COOMBS |
| 442 | ZANDRE | CORDER |
| 443 | KESHIA | CORDOVA |
| 444 | RACHEL | CORLEY |
| 445 | MARISELA | CORONA |
| 446 | NATALIE | CORONA |
| 447 | JACKLYN | CORRELL |
| 448 | DAPHNE | CORTEZ |
| 449 | LEANNE | COSTIGAN |
| 450 | HANNAH | COTT |
| 451 | SHAYLA | COTTLE |
| 452 | CHANTEL | COTTON |
| 453 | FATOUMATA | COULIBALY |
| 454 | TREMARCUS | COX |
| 455 | CHIDIMA | CRAIG |
| 456 | SHERMANETTE | CRAIG |
| 457 | JODIE | CRANE |
| 458 | PENELOPE | CRANE |
| 459 | SHEILA | CRANE |
| 460 | CRYSTAL | CRAY |
| 461 | TRACY | CREACY- LEMONS |
| 462 | MEREDITH | CREAN |
| 463 | SUSAN | CRELLER |
| 464 | TYRONYA | CRENSHAW |
| 465 | ESTON | CROFT |
| 466 | RYAN | CROWLEY |
| 467 | ADRIAN | CRUCERU |
| 468 | TRACY | CRUCITTI-PORTER |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 469 | JOANN | CRUZ |
| 470 | RUTH | CRUZ |
| 471 | ALANA | CUARISMA |
| 472 | KATRINA | CUELLO |
| 473 | RACHAEL | CUENCO |
| 474 | CARME | CUERO |
| 475 | CHARLES | CUEVAS |
| 476 | TIFFINY | CUMMO |
| 477 | ANDREW | CURD |
| 478 | GERALD | CURTIS |
| 479 | OLIVIA | DABICH |
| 480 | KELLY | DABKEY |
| 481 | SHANIQUA | DADD |
| 482 | FRANCESCA | DAGOBERT |
| 483 | FRANCOIS | DAIGLE |
| 484 | ZAINA | DAKI |
| 485 | LOURDES MARLOTTE | DALENO |
| 486 | SAVANNAH | DAMOTH |
| 487 | JENNIFER | DANTZLER |
| 488 | ASAD ULLAH | DAR |
| 489 | MRIDUL KAUR | DARI |
| 490 | OLIVIA | DARLEY |
| 491 | ZACHARY | DARNLEY |
| 492 | MAGDY | DARWISH |
| 493 | CIARA | DATTILO |
| 494 | MIRANDA | DAVIDSON |
| 495 | AMELIE | DAVIS |
| 496 | BRENDA | DAVIS |
| 497 | EBONY | DAVIS |
| 498 | KENDRELL | DAVIS |
| 499 | REGINALD | DAVIS |
| 500 | SARA | DAVIS |
| 501 | SHAKIRA | DAVIS |
| 502 | SHANA | DAVIS |
| 503 | SHEMEKA | DAVIS |
| 504 | TATIANA | DAVIS |
| 505 | TAYANNA | DAVIS |
| 506 | ZURI | DAVIS |
| 507 | MICHELLE | DAWKINS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 508 | CHANTEL | DAYE-LEMOND |
| 509 | RAMEZ | DAYOUB |
| 510 | CELIA MARIA | DE ALMEIDA |
| 511 | NIELS | DE KOK |
| 512 | SARA | DE LA CRUZ |
| 513 | ARACELI | DE LEON |
| 514 | MELANIE | DE LUCA |
| 515 | LANA | DE VILLIERS |
| 516 | AMBER | DEAN |
| 517 | ASHLEY | DEATON |
| 518 | INES | DEBBICHE |
| 519 | MARIAH | DECLOEDT |
| 520 | DINORAH | DECUBA |
| 521 | JENNIFER | DEGOLYER |
| 522 | KEILA | DEJESUS |
| 523 | VANESSA | DEJESUS |
| 524 | LINDSEY | DEJOLIE |
| 525 | LOUISA | DEL RIO |
| 526 | CHELSEA | DELANEY |
| 527 | NICOLA | DELANEY |
| 528 | SABRINA | DELANEY |
| 529 | DONNALEE | DELAZO |
| 530 | YOCAURIS | DELGADO |
| 531 | SIMON | DELLA FRANCA |
| 532 | OLIVER | DELUCA |
| 533 | NICHOLAS | DEMONTE |
| 534 | DIEGO | DEMORAIS |
| 535 | AUDREY | DENMON |
| 536 | SHAUN | DENNEHY |
| 537 | DAVID | DERRICK |
| 538 | RAJEEV | DESAI |
| 539 | JASMINE | DESHAZIOR |
| 540 | TINA | DEVAUGHN |
| 541 | MADISON | DEVEREAUX |
| 542 | JEANIFER | DEWBERRY |
| 543 | JAMES | DEXTER |
| 544 | GOTTEM | DEZZ |
| 545 | DEREK | DHAYER |
| 546 | ALEXIS | DIARTE |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 547 | ALEXIS | DIAZ TOMAS |
| 548 | ANTIONETTE | DIBENEDETTO |
| 549 | COURTNEY | DICKSON |
| 550 | HILAL | DIETRICH |
| 551 | JENNY | DINH |
| 552 | VICTORIA | DINKINS |
| 553 | ELIZABETH | DISTAOLO |
| 554 | ALYSSA | DITRE |
| 555 | ODEMARIS | DIXON |
| 556 | KIERRA | DIXSON |
| 557 | DAREN | DOBSON |
| 558 | STACY | DOCKSTADER |
| 559 | ADDYS | DOMINGUEZ |
| 560 | OMAR | DOMINGUEZ |
| 561 | CANDACE | DONEGAN |
| 562 | BRIANA | DORIN |
| 563 | JUDY | DORNHECKER |
| 564 | ASHLEY | DOUGLAS |
| 565 | CHRISTY | DOUGLASS WRIGHT |
| 566 | BILLIE-JO | DOYLE |
| 567 | DENISE | DOYLE |
| 568 | JULIE | DOYLE |
| 569 | TIANA | DOYLE |
| 570 | CYNTHIA | DRAPER |
| 571 | KIRSTIE | DRAPER |
| 572 | DYANN | DREW |
| 573 | KEEVA | DREW |
| 574 | PENNY | DRMAC |
| 575 | KRISTIE | DRUMMOND |
| 576 | GUOCHAO | DU |
| 577 | ROBYN | DUDRICK |
| 578 | DEANDRAYA | DUHON |
| 579 | EDWARD | DUKLEY |
| 580 | KYSHONA | DUMAS |
| 581 | ASHLEY | DUNHAM |
| 582 | LESHARD | DUNLAP |
| 583 | ROCHELLE | DUNMORE |
| 584 | ALEXI | DUNN |
| 585 | CEON | DUNN |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 586 | EMMA | DUNNING |
| 587 | ASHLEY | DUPIE |
| 588 | KAMECIA | DUPREE |
| 589 | MYRVALINE | DUVAL |
| 590 | DANIEL | DWOMOH |
| 591 | HELENA | DYCK GUENTHER |
| 592 | XAVIERA | DYER |
| 593 | MONICA | DYSON |
| 594 | PARIS | EALEY |
| 595 | KAYLEE | EASH |
| 596 | YONTIA | EATON |
| 597 | JOHNATHAN | EATON II |
| 598 | LIZA | EBECK |
| 599 | MARTHA | ECHEVARRIA |
| 600 | JANICE | EDENS |
| 601 | BRIDGET | EDMONDS |
| 602 | SHILAV | EDRI |
| 603 | SHALOM | EDUVIE-UTUEDOR |
| 604 | KASSANDRA | EDWARDS |
| 605 | LATASHA | EDWARDS |
| 606 | RACHEL | EDWARDS |
| 607 | SHANTELLE | EDWARDS |
| 608 | TRAVIS | EDWARDS |
| 609 | JOE | EFDE |
| 610 | CANDICE | EHMEN |
| 611 | CHARLOTTE | EHRLICH |
| 612 | CRYSTAL | EIGLEBIGER |
| 613 | OTEGA | EJEGBAVWO |
| 614 | MATTHEW | EJMA |
| 615 | CASSANDRA | ELDRED |
| 616 | JOSEPH | ELIE |
| 617 | CECELIA | ELLINGTON-BYRD |
| 618 | HEIDI | ELLIOTT |
| 619 | DOMINIQUE | ELLIS |
| 620 | SHERRY | EMBRACK |
| 621 | ELENA | EMELINA |
| 622 | GRACE | EMMERSON |
| 623 | UYANGA | ENKHBAYAR |
| 624 | DENAE | ENNIS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 625 | FERNANDO | ENRIQUEZ |
| 626 | SIOBHAN | EPP |
| 627 | ARYANNA | EPPERSON |
| 628 | LAZURUS | EPPS |
| 629 | ROHAYA | ESA |
| 630 | ARAYONA | ESCALANTI |
| 631 | NASHYUA | ESPER |
| 632 | ERCILIA | ESPINAL |
| 633 | ALANA | ESPINOZA |
| 634 | JACQUELINE | ESPINOZA |
| 635 | KIMBERLY | ESPINOZA |
| 636 | KITTZYA | ESTRADA |
| 637 | VANESSA | ESTRADA |
| 638 | CHLOEE | EUBANK |
| 639 | CAITLIN | EVANS |
| 640 | CHELSEA | EVANS |
| 641 | TIFFANI | EVERETT |
| 642 | JAYDE | EVERITT |
| 643 | TANJANEKIA | EVERLINE |
| 644 | KAREN | EVERSON |
| 645 | SADIYAH | FABIANA |
| 646 | ADRIANA | FACEN |
| 647 | MELISSA | FAIRCHILD |
| 648 | INSIA | FAISAL |
| 649 | TANISHA | FALCON |
| 650 | RASHIN | FARLEY |
| 651 | MALIK | FARRAKHAN |
| 652 | HEATHER | FAULKNER |
| 653 | SUZANNE | FEARON |
| 654 | TIYONNA | FEBREZ |
| 655 | SHARI | FENWICK |
| 656 | ARIANA | FERGUSON |
| 657 | JATIVIA | FERGUSON |
| 658 | MICHELLE | FERGUSON |
| 659 | NIAYARA | FERGUSON |
| 660 | PETER | FEWELL |
| 661 | CORINA | FEZI |
| 662 | EROLENE | FIELDS |
| 663 | KASSANDRA | FIGUEROA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 664 | KATARZYNA | FILAROWICZ |
| 665 | PAUL | FISHER |
| 666 | SEAN | FITZPATRICK |
| 667 | ERICKA | FLETCHER |
| 668 | IVAN | FLETCHER |
| 669 | JAKE | FLINT |
| 670 | AMBER | FLORES |
| 671 | BRIAN | FLORES |
| 672 | JONATHAN | FLORES |
| 673 | KIANA | FLORES |
| 674 | RANDY | FLORIAN CESPEDES |
| 675 | PATRICIA | FLOURNOY |
| 676 | MELANIE | FLOWERS |
| 677 | CHRIS | FLOYD |
| 678 | MINISHA | FLOYD |
| 679 | MYESHA | FLOYD |
| 680 | RONNYSHA | FLOYD |
| 681 | FANTA | FOFANA |
| 682 | DEJA | FOGG |
| 683 | ABOU-NICA | FOMUKONG |
| 684 | ALEXIS | FORD |
| 685 | KELSEY | FORD |
| 686 | PHYLICIA | FORNEY |
| 687 | MOISES | FORTES SOARES |
| 688 | KAEDEN | FOSTER |
| 689 | LEONTINE | FOSTER |
| 690 | JOSSELYN | FOUNTAIN |
| 691 | HEATHER | FOX |
| 692 | RACHELL | FOX |
| 693 | KATIE | FRANCIS |
| 694 | JOSE | FRANCO |
| 695 | SANDRA | FRANCO |
| 696 | WENDY | FRANCO |
| 697 | JEAN | FRANCOIS |
| 698 | CHARLENE | FRANK |
| 699 | TAMIA | FRANKLIN |
| 700 | EMMA | FRASCINA |
| 701 | TENA | FRASER |
| 702 | MARGARITA | FRAUSTO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 703 | KELLY | FRAZIER |
| 704 | LATOYA | FRAZIER |
| 705 | TIARRA | FRAZIER |
| 706 | MASON | FREDERICK |
| 707 | ALISSA | FRENCH |
| 708 | DR. MAYA | FUCHS |
| 709 | ESMERALDA | FUENTES |
| 710 | LISA | FULGINITI |
| 711 | ISAIAH | FULLER |
| 712 | JOSEPHINE | FUNARO |
| 713 | ROCHELLE | FURLOW |
| 714 | JUSTYNA | FURMANEK |
| 715 | MICHAEL | FURNIVAL |
| 716 | REMI | FURUTO |
| 717 | INDIRÃ | GABOURG |
| 718 | IRO | GADDY |
| 719 | BRITNEY | GAINES |
| 720 | KERRIE | GALEA |
| 721 | JAMIE | GALLAGHER |
| 722 | MADELINE | GALLAGHER |
| 723 | AVALYNA | GALLEGOS |
| 724 | COURTNEY | GALVIN |
| 725 | TEEAUNDRIA | GAMBLE |
| 726 | BIANCA | GAMEZ |
| 727 | SARA | GANN |
| 728 | DASHA | GANT |
| 729 | ARASELI | GARCIA |
| 730 | CARMEN | GARCIA |
| 731 | CRISTAL | GARCIA |
| 732 | DEANNA | GARCIA |
| 733 | JOANNA | GARCIA |
| 734 | SARA | GARCIA |
| 735 | KELLY | GARCIA MORENO |
| 736 | SHADA | GARDHOUSE |
| 737 | ELLA | GARDINER |
| 738 | CORA | GARVEY |
| 739 | DEANNA | GARY |
| 740 | SARA | GARZA |
| 741 | VICTORIA | GARZA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|---|---|---|
| 742 | ANNA | GASZKA |
| 743 | JENNIFER | GATEB |
| 744 | AMMA | GATTY |
| 745 | YVANS MICHEL | GAUTHIER |
| 746 | COURTNEY | GEIGER |
| 747 | HAZEL | GEORGE |
| 748 | MARY | GEORGE |
| 749 | JENNA | GERDA |
| 750 | ROSANNA | GERMAN |
| 751 | ASHLEY | GETER |
| 752 | ASAL | GHADIRIAN |
| 753 | CHELSEA | GHANNAD |
| 754 | HESSAM | GHASEMNEJAD |
| 755 | IULIANA | GHIMPU |
| 756 | JENNIFER | GIBEAU |
| 757 | MEGAN | GIBNEY |
| 758 | JOSEPHINE | GILCHRIST |
| 759 | DAWNMARIE | GILI |
| 760 | BRIAN | GILIBERTI |
| 761 | ROXANE | GILL |
| 762 | RAQUEL | GILLINGS |
| 763 | KERRY | GILLIS |
| 764 | RYAN | GINYARD |
| 765 | VANESSA | GIORDANO |
| 766 | BRITTANY | GLENN |
| 767 | MARIANNA | GLICK |
| 768 | KATIE | GLISSON |
| 769 | ALEISHA | GODDEN |
| 770 | DARLENE | GODIN |
| 771 | EMMANUEL | GOEH |
| 772 | GOLSA | GOHAR |
| 773 | LESLIE | GOLDEN |
| 774 | NATALYA | GOMEZ |
| 775 | TERRI | GOMEZ |
| 776 | IVY | GONZALES |
| 777 | ANDRES | GONZALEZ |
| 778 | GABRIELA | GONZALEZ |
| 779 | KARINA | GONZALEZ |
| 780 | KATHY | GONZALEZ |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 781 | RAQUEL | GONZALEZ |
| 782 | MARIA | GONZALEZ ** |
| 783 | MARIA | GONZALEZ ** |
| 784 | ELLA | GOODMAN |
| 785 | RUBY | GOODSON |
| 786 | ANGELA | GOODWIN |
| 787 | LEEANN | GOSHEN |
| 788 | MARY | GOTCHER |
| 789 | NIAMH | GOUGH |
| 790 | SHARNIE | GOUNDER |
| 791 | GUADALUPE | GRACIA |
| 792 | ALYSSA | GRAHAM |
| 793 | ROCKETTIA | GRAHAM |
| 794 | GABRIELLE | GRANDBERRY |
| 795 | ADAM | GRANDLICH |
| 796 | CIARA | GRANT |
| 797 | KYMBRAI | GRANT |
| 798 | ANIKKA | GRATTON |
| 799 | ABIGAIL | GRAY |
| 800 | AMY | GREEN |
| 801 | BETTY | GREEN |
| 802 | DANIELLE | GREEN |
| 803 | JERAMIE | GREEN |
| 804 | JONATHAN | GREEN |
| 805 | KENYA | GREEN |
| 806 | SHAMYA | GREEN |
| 807 | TIERNEY | GREEN |
| 808 | INDIA | GREENAWAY |
| 809 | JADAROMAIN | GREENE |
| 810 | TYRISHA | GREENE |
| 811 | SARAH | GREENHAM |
| 812 | MIRANDA | GREEN-TYMES |
| 813 | GEMMA | GREENWOOD |
| 814 | PAUL | GREGORY |
| 815 | DEMI | GRIFFIN |
| 816 | DOMINIQUE | GRIFFIN |
| 817 | NASHONNA | GRIFFIN |
| 818 | ASIA | GRIMES |
| 819 | ANNA MARIA | GRUSZKA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 820 | NATALIA | GRZESIK |
| 821 | MARIE CLAUDE | GUERTIN |
| 822 | KATRINA | GUEST |
| 823 | MONIQUE | GUILLEN |
| 824 | ALICE | GUNDAYAO |
| 825 | AZUCENA | GUTIERREZ |
| 826 | ELIANA | GUTIERREZ |
| 827 | IVAN | GUTIERREZ |
| 828 | MARIANA | GUTIERREZ |
| 829 | FREDERIC | GUTMANN |
| 830 | VERGIE | GUTMANN |
| 831 | BLANCA | GUZMAN |
| 832 | DASHAWN | HADDEN |
| 833 | SAMEEULLAH | HADI |
| 834 | ERICHA | HAGANS |
| 835 | COURTNEY | HAGEN |
| 836 | REBECCA | HAGEN |
| 837 | TIFFANY | HAGGERTY |
| 838 | ERICA | HAINES |
| 839 | ALEEZA | HALE |
| 840 | ALICE | HALL |
| 841 | DANYEL | HALL |
| 842 | DARIA | HALL |
| 843 | JUDY | HALL |
| 844 | SARAH | HALL |
| 845 | SHAMARAH | HALLIDAY |
| 846 | LAWRENCE | HALLMAN |
| 847 | JO | HALPERT |
| 848 | DAWN | HALPIN |
| 849 | LESLIE | HAMBLETT |
| 850 | MUDRICK | HAMDI |
| 851 | JOHN | HAME |
| 852 | ABDEREZAK | HAMEK |
| 853 | JULISA | HAMILTON |
| 854 | KIMBERLY | HAMILTON |
| 855 | MAURIQUA | HAMILTON |
| 856 | MELAINA | HAMLIN |
| 857 | CARLA | HAMMOND |
| 858 | CHANISSE | HAMMONDS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 859 | SOPHIE | HAMPTON |
| 860 | TABITHA | HANSON ( DIEHL) |
| 861 | AYESHA | HAPPY |
| 862 | TAMMY | HARDING |
| 863 | MICHAEL | HARDWARE |
| 864 | BARBARA | HARLESS |
| 865 | ELIZABETH | HARLING |
| 866 | NINA | HARPER |
| 867 | JONATHON | HARRER |
| 868 | ABIGAIL | HARRIES |
| 869 | BRANDY | HARRIS |
| 870 | ERICKA | HARRIS |
| 871 | JALISA | HARRIS |
| 872 | KATRINA | HARRIS |
| 873 | KHLOE | HARRIS |
| 874 | KIYA | HARRIS |
| 875 | MAURICE | HARRIS |
| 876 | BONNIE | HARRISON |
| 877 | BRITTANY | HARVEY |
| 878 | SHAWNTEQA | HARVEY |
| 879 | ENGILA | HASHEMYAR |
| 880 | LAUREN | HASKETT |
| 881 | MARQUEZ | HATCHETT |
| 882 | SADE | HAWKINS |
| 883 | CAROL | HAWTHORNE |
| 884 | NAYYAR | HAYAT |
| 885 | BREAUNA | HAYES |
| 886 | EMILY | HAYES |
| 887 | ISABELLA | HAYES |
| 888 | JUANITA | HAYES |
| 889 | LESLIE | HAYES WILLIAMS |
| 890 | MONIQUE | HAYNES |
| 891 | NEVILLE | HAYNES |
| 892 | ZONGRU | HE |
| 893 | BRISHQUETTE | HEARD |
| 894 | SHAUNICE | HEARD |
| 895 | CHRISTINA | HECKERT |
| 896 | BENJAMIN | HEDLUND |
| 897 | APRIL | HEDRICK |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 898 | RILEY | HEINRICHS |
| 899 | MARGARET | HEIT |
| 900 | JAMIE | HELLER |
| 901 | MOLLY | HELLICKSON |
| 902 | SIMONA | HELTEANU |
| 903 | AMBER | HEMBREE |
| 904 | DARYL | HENDERSON |
| 905 | JANELLE | HENDERSON |
| 906 | TAMARA | HENDERSON |
| 907 | TANISHA | HENDRICKS-BELL |
| 908 | CANDY | HENDRY |
| 909 | JEFF | HENNORE |
| 910 | BAILEY | HENRIKSEN |
| 911 | ALLISON | HENRY |
| 912 | ASHLEY | HENRY |
| 913 | EMILY | HENRY |
| 914 | BERTHA | HERNANDEZ |
| 915 | RANDY | HERNANDEZ |
| 916 | ANYELIS | HERNÁNDEZ |
| 917 | JESSICA | HERNDON |
| 918 | JEANNA | HEROD |
| 919 | STEPHANIE | HERRERA |
| 920 | GINETTA | HICKS |
| 921 | ALBERT | HIGDON |
| 922 | LESLIE | HIGHFIELD |
| 923 | TIARRA | HILDSON |
| 924 | ANICKA | HILL |
| 925 | KELESIA | HILL |
| 926 | KISCHA | HILL |
| 927 | LYKEIA | HILL |
| 928 | SAU-SHA | HILL |
| 929 | TONYSHA | HILL |
| 930 | KELSEY | HILLS |
| 931 | VELICITA | HILLSMAN |
| 932 | ALLISON | HINCHEY |
| 933 | JAMIE | HINES |
| 934 | TERRI | HINES |
| 935 | KATHRINNA | HINOGUIN |
| 936 | FREDRICK | HINTON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 937 | MEAGHAN | HINTZ |
| 938 | ASHLEY | HIRKOO |
| 939 | TONYA | HIROTO |
| 940 | EMILY | HIRST |
| 941 | KAYLA | HO |
| 942 | DEVIN | HOBBIS |
| 943 | MAURICE | HOBBS |
| 944 | DARCY | HOBSON |
| 945 | MYA | HOBSON |
| 946 | ADAIJAH | HODGE |
| 947 | CARLEEN | HODGE |
| 948 | RAYYAN | HODGES |
| 949 | SHELLEY | HOERL |
| 950 | ISABELLA | HOFFMAN |
| 951 | CARLI | HOGAN |
| 952 | OMECLIA | HOLDEN |
| 953 | BRIANNA | HOLDER |
| 954 | JESSICA | HOLDER |
| 955 | PEGGY | HOLEWA |
| 956 | CHAQUITA | HOLLAND |
| 957 | MAGGIE | HOLLAND |
| 958 | MARIA | HOLLAND |
| 959 | JANETTA | HOLLIDAY |
| 960 | ALEISHA | HOLLINQUEST |
| 961 | TERESA | HOLLON |
| 962 | CHANTELLE | HOLMAN |
| 963 | ERICA | HOLMBERG |
| 964 | DANIEL | HOLOSPIN |
| 965 | TONY | HONG |
| 966 | TIMIA | HOOKS |
| 967 | DEERICKA | HOPKINS |
| 968 | JOURNEY | HOPSON |
| 969 | DAYNE | HOPWOOD |
| 970 | BRANDON | HORACE |
| 971 | MEANNIA | HORTON |
| 972 | SHASHOMMINIQUE | HORTON |
| 973 | MD BENOZIR | HOSSAIN |
| 974 | HARRY | HOUCK |
| 975 | ERIC | HOWARD |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 976 | JAZALYN | HOWARD |
| 977 | MAKIBA | HOWARD-AIKENS |
| 978 | RHONDA | HOYE |
| 979 | JOHN | HUFFMAN |
| 980 | AUDREY | HUGHES |
| 981 | LISA | HUGHES |
| 982 | SHAMONICA | HUGHES |
| 983 | SHAIKHAH | HUMAISAN |
| 984 | MICHAEL | HUMENIK |
| 985 | MARIAH | HUMPHREYS-MACCOLL |
| 986 | MICOLE | HUNNICUTT |
| 987 | CATE | HUNTER |
| 988 | NTOZAKE | HUNTER |
| 989 | YE-RASM | HUR |
| 990 | LATOYYA | HURLEY |
| 991 | LAKIESHA | HUTCHEN |
| 992 | NGAN | HUYNH |
| 993 | CARLY | ILSLEY |
| 994 | DANIELLE | INGRAM |
| 995 | LAPONDIA | IRVIN |
| 996 | THOMAS | IRVING |
| 997 | TIARA | IRVING |
| 998 | ZEEVA | ISRAEL |
| 999 | MARY | IYERE |
| 1000 | ANNGELA | IZAGUIRRE |
| 1001 | CASSIDY | JACHCINSKI |
| 1002 | PAULETTE | JACKSON |
| 1003 | ROBIN | JACKSON |
| 1004 | SHARON | JACKSON |
| 1005 | TASHARIE | JACKSON |
| 1006 | TEREANA | JACKSON |
| 1007 | TYSHIA | JACKSON |
| 1008 | VICTORIA | JACKSON |
| 1009 | TYSHEANA | JACQUE |
| 1010 | SARA | JAENKE |
| 1011 | ROSA | JAIMES |
| 1012 | ZINAB | JALLOH |
| 1013 | AMBER | JAMES |
| 1014 | DEZANEE | JAMES |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1015 | JASMINE | JAMES |
| 1016 | RUBY | JAMES |
| 1017 | IRIS | JANG |
| 1018 | ANGELA | JANUARY |
| 1019 | LISA | JAY |
| 1020 | APRIL | JEFFERSON |
| 1021 | SHYLIA | JENKINS |
| 1022 | JENAD JOYSAN | JERAD ALOSIS |
| 1023 | JAZMEL | JEREZ |
| 1024 | NAOMIE | JEUDY |
| 1025 | SUNGMIN | JI |
| 1026 | JOANN | JILLSON |
| 1027 | ALEJANDRO | JIMENEZ |
| 1028 | BENJAMIN | JIMENEZ |
| 1029 | SYLVIA | JIMENEZ |
| 1030 | COLIN | JOHN |
| 1031 | BRITTNEY | JOHNS |
| 1032 | CELIA | JOHNSON |
| 1033 | CHANNING | JOHNSON |
| 1034 | CHRISTOPHER | JOHNSON |
| 1035 | CODY | JOHNSON |
| 1036 | CRYSTAL | JOHNSON |
| 1037 | DEMETRIUS | JOHNSON |
| 1038 | EMMANUEL | JOHNSON |
| 1039 | FREYA | JOHNSON |
| 1040 | JAMEKA | JOHNSON |
| 1041 | JESSICA | JOHNSON |
| 1042 | KATIA | JOHNSON |
| 1043 | KELSA | JOHNSON |
| 1044 | LATOYA | JOHNSON |
| 1045 | MATTHEW | JOHNSON |
| 1046 | MYYOKIA | JOHNSON |
| 1047 | RONDALYN | JOHNSON |
| 1048 | SABRINA | JOHNSON |
| 1049 | SHAMEKA | JOHNSON |
| 1050 | TAFFATEE | JOHNSON |
| 1051 | TANEKA | JOHNSON |
| 1052 | TERESA | JOHNSON |
| 1053 | TYNA | JOHNSON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1054 | VINCENT | JOHNSON |
| 1055 | KRISTINA | JOHNSTONE |
| 1056 | AJA | JONES |
| 1057 | BRITTANY | JONES |
| 1058 | CARA | JONES |
| 1059 | CLARISSA | JONES |
| 1060 | CRISTAL | JONES |
| 1061 | DANASIA | JONES |
| 1062 | DOMINIQUE | JONES |
| 1063 | ELLIE | JONES |
| 1064 | EUGENE | JONES |
| 1065 | HEATHER | JONES |
| 1066 | JAQUERRA | JONES |
| 1067 | JUDI | JONES |
| 1068 | KAMESHA | JONES |
| 1069 | KILEY | JONES |
| 1070 | KORDELL | JONES |
| 1071 | KRISTY | JONES |
| 1072 | KUSHEENA | JONES |
| 1073 | LYDIA | JONES |
| 1074 | RASHAUWN | JONES |
| 1075 | SHIRLENE | JONES |
| 1076 | TERRANCE | JONES |
| 1077 | MARY | JONES ** |
| 1078 | MARY | JONES ** |
| 1079 | JANESSA | JORDAN-ROWELL |
| 1080 | ROODY | JOSEPH |
| 1081 | JONATHON | JUAREZ |
| 1082 | JOHNEICE | JUDGE |
| 1083 | GRAZYNA | JURCZYNSKA |
| 1084 | MONICA | JURYSTA |
| 1085 | SANDRA | KANAFANI |
| 1086 | CHRISTIAN | KARANGA |
| 1087 | ALYSSA | KARPICKI |
| 1088 | MINAMI | KATAGUCHI |
| 1089 | JASVIR | KAUR |
| 1090 | RAMSNDEEP | KAUR |
| 1091 | BRIAN | KEEN |
| 1092 | MELINDA | KEEN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1093 | DEZERRAE | KELBEL |
| 1094 | YOLANDA | KELLEY |
| 1095 | STEPHANIE | KELLUM |
| 1096 | KAMERYN | KELLY |
| 1097 | MICHAEL | KELLY |
| 1098 | STACEY | KEMP |
| 1099 | JDEON | KEMPLE |
| 1100 | COLLEEN | KENNEDY |
| 1101 | NOEL | KENNEDY |
| 1102 | LASEAN | KHAMDA |
| 1103 | ROZINA | KHATUN |
| 1104 | HELEN | KIDDIS |
| 1105 | DOMINIQUE | KIMBLE |
| 1106 | MARIAH | KIMBRELL |
| 1107 | EMIKO | KIMURA |
| 1108 | SIMONA | KINDARAVICIUTE |
| 1109 | ADRIENNE | KING |
| 1110 | ASHLEIGH | KING |
| 1111 | DEBRA | KING |
| 1112 | EBONY | KING |
| 1113 | GEORGINA | KING |
| 1114 | GRACE | KING |
| 1115 | REBECCAH | KINNETT |
| 1116 | ELIZABETH | KIRBY |
| 1117 | TERESA | KIRBY |
| 1118 | LOUIE | KIRK |
| 1119 | HEIDI | KIRKHAM |
| 1120 | JORDYN | KIRKINGBURG |
| 1121 | ROSALINDA | KITAMURA |
| 1122 | CANDICE | KLAIBER |
| 1123 | PIOTR | KLECYNGIER |
| 1124 | BRANDI | KLEIN |
| 1125 | DINA | KLEIN |
| 1126 | JENACIE | KLINGER |
| 1127 | CHRIS | KNIGHT |
| 1128 | JAMIE | KNIGHT |
| 1129 | BONNIE | KNOTT |
| 1130 | MONICA | KNOWLES |
| 1131 | YOUNG-MI | KO |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1132 | ZEYNEP | KOC |
| 1133 | KAMERON | KOCH |
| 1134 | GLORIA | KOMBE |
| 1135 | JOHN | KONOPKA |
| 1136 | MELINDA | KONYA |
| 1137 | MARIAMA | KOROMA |
| 1138 | SHPRESA | KOVACI |
| 1139 | JENNIE | KOWAL |
| 1140 | TRESA | KOYAMA |
| 1141 | KRYSTLE | KRULL |
| 1142 | ZOE | KU |
| 1143 | LUK | KUETH |
| 1144 | SUTHARSINI | KUGATHAS |
| 1145 | ADELE | KUJAWA |
| 1146 | JESSICA | KULAKOWSKI |
| 1147 | KUBEERRA | KULASINGAM |
| 1148 | BRITTANY | KULP |
| 1149 | SHEILA | KUTACH |
| 1150 | NORA | LADD |
| 1151 | JESSICA | LAFFREDI |
| 1152 | AUDREY | LAFLEUR |
| 1153 | MIRANDA | LAFORCE |
| 1154 | KRISTINA | LAINE |
| 1155 | ARLENE | LAING |
| 1156 | IVANA | LALIC |
| 1157 | HIU MAN | LAM |
| 1158 | LYDELL | LANCASTER |
| 1159 | EMMA | LANCTOT |
| 1160 | ANNE | LANDIS |
| 1161 | AZMARAH | LANE |
| 1162 | JOHN | LANE |
| 1163 | LANEEZER | LANEEZER.L.CARTER |
| 1164 | JONATHAN | LANGDON |
| 1165 | ROSETTA | LANIER |
| 1166 | TRINITY | LANIER |
| 1167 | THEOPHILE | LANTONKPODE |
| 1168 | JESSIE | LAPOINTE |
| 1169 | ELAINA | LARIZ |
| 1170 | LAKEYSHIA | LARRY |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1171 | VIKTORIJA | LARYIONAVA |
| 1172 | ANA | LASANTA |
| 1173 | AMANDA | LASSICH |
| 1174 | DONTE | LATHAM |
| 1175 | JACQUELYN | LATSON |
| 1176 | STEVEN | LAUER |
| 1177 | ALEXIS | LAVALLE |
| 1178 | TIFFANY | LAVIGNE |
| 1179 | CATERINA | LAWLOR-PARASKOVICH |
| 1180 | THIAGO | LAZO |
| 1181 | LINDSEY | LEACH |
| 1182 | HANNAH | LEATHERS |
| 1183 | TIFFANY | LEATHERWOOD |
| 1184 | LISA | LEE |
| 1185 | LYLY | LEE |
| 1186 | SOLADE | LEGARE |
| 1187 | EVAN | LEGER |
| 1188 | KAREN | LEHMANN |
| 1189 | SYLVIA | LEMOS |
| 1190 | MONICA | LEMUS-ELIZARRARAS |
| 1191 | JOLYN | LENARDS |
| 1192 | TIFFANY | LEO |
| 1193 | MARTA | LEON |
| 1194 | JENNIFER | LEONARDO |
| 1195 | MARY | LER |
| 1196 | TIFFANY | LESTER |
| 1197 | CRYSTAL | LEUNG |
| 1198 | AUDREY | LÉVESQUE |
| 1199 | AMANDA | LEWIS |
| 1200 | AUBREY | LEWIS |
| 1201 | GAVIN | LEWIS |
| 1202 | KATELYNN | LEWIS |
| 1203 | LATOYA | LEWIS |
| 1204 | MIRANDA-ASHLY | LEWIS |
| 1205 | NADIA | LEWIS |
| 1206 | TIFFANY | LEWIS |
| 1207 | TRINITY | LEWIS |
| 1208 | FREDA | LIE |
| 1209 | CHRISTINE | LIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1210 | JIA WEN | LIN |
| 1211 | KYLIE | LINDENBERG |
| 1212 | BETHANY | LINDLEY |
| 1213 | KAREN | LINDROTH |
| 1214 | DEDRIANA | LINDSEY |
| 1215 | JEFFRY | LING |
| 1216 | TAYLOR | LITTLEJOHN |
| 1217 | LYDIA | LIU |
| 1218 | THEA | LIZASO |
| 1219 | BRANDY | LLOYD |
| 1220 | JAZMINE | LLOYD |
| 1221 | CRAIG | LOCKIE |
| 1222 | DUSITN | LOFDAHL |
| 1223 | MANIQUA | LOGAN |
| 1224 | JOE | LOMASCOLO |
| 1225 | CHAD | LOMELI |
| 1226 | ALLISON | LONG |
| 1227 | BRIAN | LOPEZ |
| 1228 | IVONNE | LOPEZ |
| 1229 | JAIME | LOPEZ |
| 1230 | MICHELLE | LOPEZ |
| 1231 | TIA | LOPEZ |
| 1232 | TYLAR | LOPEZ |
| 1233 | CHEE | LOR |
| 1234 | YOLANDA | LORENZANA |
| 1235 | ELSEA | LORENZO |
| 1236 | LATORA | LOVE TATE |
| 1237 | LEKETRA | LOWERY |
| 1238 | LAJOCELYN | LUCAS |
| 1239 | LUCIANE | LUCE |
| 1240 | ZARA | LUDDINGTON |
| 1241 | ALEXANDER | LUKEN |
| 1242 | ABIGAIL | LUNA |
| 1243 | KIRSTY | LUNN |
| 1244 | BRIAN | LUSSIER |
| 1245 | JODIE | LYNCH |
| 1246 | VENECIA | LYNCH |
| 1247 | JEFF | LYON |
| 1248 | CHRYSTOL | M COLLIER |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1249 | BRYAN | MACARAIG |
| 1250 | JESSICA | MACKAY |
| 1251 | BRYNN | MADAMBA |
| 1252 | EZEAKONOBI | MADUMERE |
| 1253 | DOMINIC | MAGANA |
| 1254 | DONNA | MAGUEFLOR |
| 1255 | CATHERINE | MAINA |
| 1256 | MICHELE T | MALAN |
| 1257 | JAXON | MALCOLM |
| 1258 | ABIGAIL | MALDONADO |
| 1259 | JOHANA | MALDONADO |
| 1260 | NATALIE | MALDONADO |
| 1261 | YECENIA | MALDONADO |
| 1262 | MELISSA | MALGUEIRO |
| 1263 | LAUREN | MALITS |
| 1264 | ALENA | MALONE |
| 1265 | ANNA | MALYSZKA |
| 1266 | APRIL | MANJARREZ |
| 1267 | SARINA | MANN |
| 1268 | SOOZ | MANN |
| 1269 | DENISE | MANOO |
| 1270 | JONATHAN | MANSFIELD |
| 1271 | CYNTHIA | MANUEL |
| 1272 | PRINCESS | MANUEL |
| 1273 | SEAN | MANUEL |
| 1274 | ZEHN | MAQSOOD |
| 1275 | YVONNE | MARA |
| 1276 | CARREN | MARANGA |
| 1277 | ANNEMARIE | MARCELIN |
| 1278 | EVELYN | MARCELLA |
| 1279 | SHERRY | MARCHLEVSKI |
| 1280 | TRACEY | MARCOM |
| 1281 | CAROLINE | MARCON |
| 1282 | COURTNEY | MARIN |
| 1283 | ADAM | MARKOWSKI |
| 1284 | AMARILYS | MARQUEZ |
| 1285 | ANDREA | MARQUEZ |
| 1286 | RICKI | MARSH |
| 1287 | CHELSEA | MARTIN |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1288 | DOREEN | MARTIN |
| 1289 | FLOR | MARTIN |
| 1290 | JOSEPH | MARTIN |
| 1291 | JUSTIN | MARTIN |
| 1292 | LAURIE | MARTIN |
| 1293 | SHARNEISHA | MARTIN |
| 1294 | CORAIMA | MARTINEZ |
| 1295 | JAYDEN | MARTINEZ |
| 1296 | JUDITH | MARTINEZ |
| 1297 | LENETTE | MARTINEZ |
| 1298 | LISA | MARTINEZ |
| 1299 | SAMUEL | MARTINEZ |
| 1300 | VICTOR | MARTINEZ |
| 1301 | YAZMINE | MARTINEZ |
| 1302 | ELIZABETH | MARTÍNEZ |
| 1303 | DIANE | MARTYN |
| 1304 | RYAN | MASCARENHAS |
| 1305 | COURTNEY | MASON |
| 1306 | ERIKA | MASON |
| 1307 | SEQUOYAH | MASON |
| 1308 | SANDRA | MASSEY |
| 1309 | CORTNEY | MASUR |
| 1310 | MATTHEW | MASUR |
| 1311 | EMILY | MATHEWS |
| 1312 | GOLDIE | MATTHEW |
| 1313 | JORDAN-JADE | MATTHEWS |
| 1314 | SHATEVIUS | MATTHEWS |
| 1315 | VICTORIA | MAY |
| 1316 | SHANELL | MAYO |
| 1317 | MAZIKO | MBVUNDULA |
| 1318 | CHRISTIE | MCALLISTER |
| 1319 | CAMI | MCAMIS |
| 1320 | LORI | MCBRIDE |
| 1321 | WILLINA | MCBRIDE |
| 1322 | KATRAVIOUS | MCCLAIN |
| 1323 | KRISTYN | MCCLAIN |
| 1324 | SHISHONIE | MCCLAIN |
| 1325 | JALLIYAH | MCCLENDON |
| 1326 | KRISTA | MCCLOSKEY |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1327 | AMBER | MCCLOUD |
| 1328 | MEGHANN | MCCLUSKEY |
| 1329 | CHAQUOYUA | MCCONICO |
| 1330 | CRYSTAL | MCCRAE |
| 1331 | JAMEER | MCCRAE |
| 1332 | SHARNITA | MCCRARY |
| 1333 | ASHTON | MCCRORY |
| 1334 | WALTER | MCCUIN |
| 1335 | ASHLEY | MCDANIEL |
| 1336 | ARTEISHA | MCDAVIS |
| 1337 | ZAIRAH | MCDONALD |
| 1338 | KIM | MCDONOUGH |
| 1339 | COLIN | MCGAREY |
| 1340 | JAMES | MCGEE |
| 1341 | CHAKA | MCGHEE |
| 1342 | CHLOE | MCGOVERN |
| 1343 | EMILY | MCHALE |
| 1344 | AMANDA | MCHAYLE-MCNEISH |
| 1345 | JESSICA | MCKAY-ELDER |
| 1346 | CHERELLE | MCKELLAR |
| 1347 | MEG | MCKENZIE |
| 1348 | TERRY | MCKENZIE |
| 1349 | RACHEL | MCKIM |
| 1350 | JENIARA | MCKNIGHT |
| 1351 | SAMANTHA | MCLAUGHLIN |
| 1352 | TAMAREOUS | MCLEAN |
| 1353 | DON | MCLEMORE |
| 1354 | SHANNON | MCMAHON |
| 1355 | MICHELLE | MCNAUGHTON |
| 1356 | DOMINIQUE | MCNEIL |
| 1357 | MARCEY | MCNEIL |
| 1358 | NAKEYSHA | MCNEILL |
| 1359 | MELYSA | MCPETERS |
| 1360 | IESHA | MCPHAUL |
| 1361 | NIA IMANI | MCRAE |
| 1362 | DEBORAH | MCSWEYN |
| 1363 | TYEKEISHA | MEARS |
| 1364 | MAUDE | MEDEIROS |
| 1365 | MILAGROS | MEDINA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1366 | NORMA | MEDINA |
| 1367 | SAMANTHA | MEDINA |
| 1368 | CHRIS | MELENDEZ |
| 1369 | CRYSTAL | MENA |
| 1370 | MELVIN | MENDOZA |
| 1371 | ALEJANDRA | MENDOZA GARCIA |
| 1372 | ANDREA | MERIWEATHER |
| 1373 | FLOYD | MERIWEATHER |
| 1374 | EMMA | MEYER |
| 1375 | NELLIE | MEYERS |
| 1376 | ANNABELLE | MEZA |
| 1377 | MEGAN | MICHELE |
| 1378 | ASHLYNN | MICKLOS |
| 1379 | BOBBIE | MILES |
| 1380 | MICHAEL | MILES |
| 1381 | MORGAN | MILLAR |
| 1382 | LAURA | MILLARD |
| 1383 | CHANTAL | MILLER |
| 1384 | ERIN | MILLER |
| 1385 | KARNICSHA | MILLER |
| 1386 | MICAH | MILLER |
| 1387 | LYNDSAY | MILLIGAN |
| 1388 | ERIMESHA | MILLS HORTON |
| 1389 | PAMELA IQBAL | MIM |
| 1390 | ALIYAH | MINDIETA |
| 1391 | DEAN | MIRANDA |
| 1392 | GEORGINA | MIRANDA |
| 1393 | ALEXIS | MIRZA |
| 1394 | BRITNEY | MITCHELL |
| 1395 | DEBORAH | MITCHELL |
| 1396 | JULIA | MITCHELL |
| 1397 | MICAELA | MITCHELL |
| 1398 | NATALEE | MITCHELL |
| 1399 | RANAYSHA | MITCHELL |
| 1400 | SKY | MITCHELL |
| 1401 | EMMY | MITZEL |
| 1402 | LAKEDA | MIXON |
| 1403 | PETER | MOBILE |
| 1404 | NAVSHINA | MOEEN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1405 | MOHAMED | MOHAMED |
| 1406 | MUADH | MOHAMED |
| 1407 | ESHA | MOJUMDAR |
| 1408 | ALICIA | MOLETTE |
| 1409 | AARON | MOLINA |
| 1410 | ZHANAVYIA | MONLEY |
| 1411 | MARCELLUS | MONROE |
| 1412 | MORDECAI | MONROE |
| 1413 | IRMA | MONTAIGNE |
| 1414 | ALYSSA | MONTALVO |
| 1415 | BRIAN | MONTEFLORES |
| 1416 | ANGELA | MONTES |
| 1417 | GERARDO | MONTES |
| 1418 | CARLO | MONTICELLI |
| 1419 | TAYLA | MOODIE |
| 1420 | MICHAEL | MOODY |
| 1421 | RAYNAE | MOODY |
| 1422 | HEATHER | MOON |
| 1423 | PUOK | MOON |
| 1424 | ERNEST | MOORE |
| 1425 | LORIE | MOORE |
| 1426 | MATTRICE | MOORE |
| 1427 | MICHAEL | MOORE |
| 1428 | ROSLYNN | MOORE |
| 1429 | TEKIYA | MOORE |
| 1430 | TENEKA | MOORE |
| 1431 | JEZREEL | MORDEN |
| 1432 | BRANDON | MOREN |
| 1433 | CARINA | MORENO |
| 1434 | ROXANNE | MORENO |
| 1435 | WENDY | MORENO |
| 1436 | DAVID | MORETON |
| 1437 | BARBIE | MORGAN |
| 1438 | MORNING | MORGAN |
| 1439 | WILLIAM | MORGAN |
| 1440 | NICK | MORIN |
| 1441 | BRITTANY | MORRIS |
| 1442 | DANAE | MORRIS |
| 1443 | DESIREE | MORRIS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1444 | DARIUS | MORRISON |
| 1445 | KRISTINE | MORRISON |
| 1446 | STACEY | MORRISON |
| 1447 | TONYA | MORRISON |
| 1448 | MARGARET | MORROW |
| 1449 | TANGELA | MORTON |
| 1450 | SHAKIRA | MOSELY |
| 1451 | TIFFANY | MOSLEY |
| 1452 | FRANCK | MOSQUERA |
| 1453 | ELSA | MOTA |
| 1454 | CHRISTINE | MOTZ |
| 1455 | MAHBOUBEH | MOUSAPOUR |
| 1456 | RABIJA | MUHAMEDOVIC |
| 1457 | SALMA | MUHAMMED |
| 1458 | MARJORIE | MULLEN |
| 1459 | CAITLIN | MULLIGAN |
| 1460 | JORDAN | MULLINGS |
| 1461 | LAKEN | MUNN |
| 1462 | CHARITY | MUNOTUMANI |
| 1463 | CHRISTIS | MUNOZ |
| 1464 | JESSICA | MUNOZ |
| 1465 | KAYLA | MUNOZ |
| 1466 | DELIA | MURESAN |
| 1467 | KAMRI | MURPHY |
| 1468 | ASHLEY | MURRAY |
| 1469 | RACHEL | MURRAY |
| 1470 | MADISON | MUSCARELLA |
| 1471 | HENOK | MWANDO |
| 1472 | KAITLYN | MYERS |
| 1473 | SARAH | MYERS |
| 1474 | SUNGJIN | MYOUNG |
| 1475 | CHIE | NAITO |
| 1476 | CHIASA | NAKAZONO |
| 1477 | AMBER | NALLS |
| 1478 | GREGORY | NAPPI |
| 1479 | KANISHA | NASH-DAVIS |
| 1480 | ISLA | NATASHA |
| 1481 | MICAIAH | NATION |
| 1482 | TRASILA | NAVA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1483 | NAHRIAN | NAZLOU |
| 1484 | AMBER | NEAL |
| 1485 | GEORGIA | NEATH |
| 1486 | BETTY | NEDD |
| 1487 | JAMES | NEEDHAM |
| 1488 | NAOMI | NEEDS |
| 1489 | JANE | NELSON |
| 1490 | SHANDRE | NELSON |
| 1491 | SIERRA | NELSON |
| 1492 | Y | NELSON |
| 1493 | JAMIE | NELSON ** |
| 1494 | JAMIE | NELSON ** |
| 1495 | NAOMI | NEPTON |
| 1496 | JOSEPHINE | NETTESHEIM |
| 1497 | AMANDA | NEVES |
| 1498 | CRISTIANO | NEVES ALVES |
| 1499 | SARAH | NEWELL |
| 1500 | ALEXIA | NEWKIRK |
| 1501 | NATASHYA | NEWMAN |
| 1502 | ALRENZO | NEWSON |
| 1503 | WENXUAN | NI |
| 1504 | DENISE | NICHOLS |
| 1505 | KEON | NICKIE |
| 1506 | MARY | NICOLA |
| 1507 | NOAH | NIEHAUS |
| 1508 | FELIX | NIEVES |
| 1509 | HOLLI | NIXON |
| 1510 | JAMIE | NJIRICH |
| 1511 | NEHEMIE | NKURUNZIZA |
| 1512 | KATHLEEN | NORRIS |
| 1513 | DELILAH | NUNEZ |
| 1514 | GISELLE | NUNEZ |
| 1515 | SHANNIE | NUNLEY |
| 1516 | SHANNON | O CARROLL |
| 1517 | CATHLYN | OBEGI |
| 1518 | BRIANNA | OBYRNE |
| 1519 | VICKIE | OCHSENBINE |
| 1520 | RAMI | ODEH |
| 1521 | JOHN | O'DONNELL |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1522 | DARRYEN | ODRISCOLL |
| 1523 | SIMI | ODUNTAN |
| 1524 | AIESHA | OFFORD |
| 1525 | DENISE | OGHOJAFOR |
| 1526 | KASEY | OJEDA |
| 1527 | UZOCHUKWU | OKORO |
| 1528 | REBECCA | OLATUNDE |
| 1529 | MARIAH | OLIVER |
| 1530 | YESENIA | OLIVEROS |
| 1531 | ALEXANDRIA | OLSEN |
| 1532 | SHAUNA | OMAHONEY |
| 1533 | SAMARA | ONATE |
| 1534 | BIANCA | ONTIBEROS |
| 1535 | TROY | ORR |
| 1536 | ESMERALDA | ORTEGA |
| 1537 | SAMANTHA | ORTENZIO |
| 1538 | KIRSTIE | ORTIZ |
| 1539 | KRYSTAL | ORTIZ |
| 1540 | SONIA | ORTIZ |
| 1541 | ALEXIS | ORWELL |
| 1542 | CHRISTINA | OSBORN |
| 1543 | PATRICIA | O'SULLIVAN |
| 1544 | NATASHA | OVEN |
| 1545 | LILIA | OVSIANNIKOVA |
| 1546 | ANTHONY | OWENS |
| 1547 | GERMAINE | OWENS |
| 1548 | GRACE | OWENS |
| 1549 | RAYMOND | OWENS |
| 1550 | KANAKO | OZAKI |
| 1551 | JESSICA | OZMENT |
| 1552 | CRYSTAL | PACARRO |
| 1553 | JOSE | PACHECO |
| 1554 | BRIANA | PALACIOS |
| 1555 | LUQUIETA | PALMER |
| 1556 | KRISTY | PALOMINO |
| 1557 | NINA | PANZARINO |
| 1558 | MARGIE | PAPA |
| 1559 | HOLLY | PARKINSON |
| 1560 | DANN | PARRY |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1561 | CHIARA | PASSALACQUA |
| 1562 | BRIJAL | PATEL |
| 1563 | DHRUTA | PATEL |
| 1564 | PALOMA | PATEL |
| 1565 | ANNIE | PATTERSON |
| 1566 | MARTIKA | PATTERSON |
| 1567 | ANTWON | PATTON |
| 1568 | ALEX | PAUL |
| 1569 | NICOLE | PAULING |
| 1570 | KOMALPREET | PAWAR |
| 1571 | COURTNEY | PAYNE |
| 1572 | RACQUEL | PEACHER |
| 1573 | ASHLEY | PEICHL |
| 1574 | JENNIFER | PELLETIER |
| 1575 | MYRA | PENA |
| 1576 | ELTON | PENA GUZMAN |
| 1577 | SANDRA | PENAFIEL |
| 1578 | ALEXIS | PENNELL |
| 1579 | BRENDA | PEREZ |
| 1580 | BYANCA | PEREZ |
| 1581 | CASSANDRA | PEREZ |
| 1582 | DIANA | PEREZ |
| 1583 | LESLIE | PEREZ |
| 1584 | OSCAR | PEREZ |
| 1585 | PRISCILLA | PEREZ |
| 1586 | SONIA | PEREZ |
| 1587 | VIVIANA | PEREZ |
| 1588 | MARICELA | PEREZ-VASQUEZ |
| 1589 | CHARLES | PERKIN |
| 1590 | JONATHON | PERKINS |
| 1591 | JOSHUA | PERKINS |
| 1592 | LAWANDA | PERKINS |
| 1593 | AMIE | PERRIN |
| 1594 | JOSIAH | PERRY |
| 1595 | LONA | PERRY |
| 1596 | CLAUDINE | PERSAD |
| 1597 | JOHN | PERSIK |
| 1598 | KATELYN | PETERS |
| 1599 | KEVIN | PETERS |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1600 | SADIE | PETERS |
| 1601 | CAMI | PETERSON |
| 1602 | CRYSTAL | PETERSON |
| 1603 | NICOLE | PETTINE |
| 1604 | SHEILA | PETTWAY |
| 1605 | AL | PEW |
| 1606 | ANISHA | PHAKEY |
| 1607 | ASHLEY | PHILLIPS |
| 1608 | NICOLLE | PHILLIPS |
| 1609 | SHANIKA | PHILLIPS |
| 1610 | SHELBIE | PHILLIPS |
| 1611 | TAMARA | PHILLIPS |
| 1612 | KANOKRAWEE | PHONSORN |
| 1613 | JESSINIA | PICKERING |
| 1614 | MARCUS | PICOT |
| 1615 | ELVIRA | PIERCE |
| 1616 | TANAE | PIERCE |
| 1617 | JHONN | PIERRE |
| 1618 | LAIMA | PIGAGAITE |
| 1619 | VADIM | PIGRISH |
| 1620 | STEPHANIE | PINARGOTE |
| 1621 | TANIKA | PITSS |
| 1622 | BRIANA | PITTI |
| 1623 | JASON | PITTMON |
| 1624 | KACEY | PITTMON |
| 1625 | DARLA | PITTS |
| 1626 | GINETTE | PLOUFFE |
| 1627 | SHAKETHA | PLOWDEN |
| 1628 | LEIGH | POAT |
| 1629 | HAYKUHI | POGHOSYAN |
| 1630 | TARAYVEN | POLK |
| 1631 | MAURICE | POMPEY |
| 1632 | MAURICIO | PONCE |
| 1633 | DENISE | PONCE DE LEON |
| 1634 | CASSIE | PONDER |
| 1635 | JEAN | POON |
| 1636 | ALEXANDRA | POPA |
| 1637 | BREANNA | POPE |
| 1638 | SEQUANA | POPE |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1639 | ANDREA | POPOLIZIO |
| 1640 | JACKELINE | POPPLE |
| 1641 | SAMANTHA | PORTER |
| 1642 | TAIJON | PORTER |
| 1643 | HAILEY | PORTERFIELD |
| 1644 | ADRIANA | PORTILLO |
| 1645 | MIHAI | POSTELNICU |
| 1646 | STANZI | POTENZA |
| 1647 | DOMINIQUE | POWELL |
| 1648 | LINDSEY | POWELL |
| 1649 | RHYS | POWELL |
| 1650 | RYAN | POWELL |
| 1651 | TAKIESHA | POWELL |
| 1652 | MONICA | PRATCHER |
| 1653 | JESSICA | PRATER |
| 1654 | KIYEHRA | PRAYLOR |
| 1655 | KAREN | PRENTICE |
| 1656 | MELLESSIA | PRESCOD |
| 1657 | DESTINY | PRESLEY |
| 1658 | REGINALD | PRESTON |
| 1659 | STEPHANIE | PRICE |
| 1660 | ALICIA | PRIM |
| 1661 | CAROLINE | PRINGLE |
| 1662 | CARMEN | PRIOR |
| 1663 | KYLEIGH | PRITCHETT |
| 1664 | ANGELA | PROCTOR |
| 1665 | KIYA | PROPHYL |
| 1666 | KAREN | PROVOST |
| 1667 | NATCHUDA | PUKSUK |
| 1668 | SIERRA | PULLUM |
| 1669 | KLYNE | PUMAR |
| 1670 | ROSALIE | PURCELL |
| 1671 | SVJETLANA | PUSELJIC |
| 1672 | MALCOLM | QUALLO |
| 1673 | CHANTEE | QUARLES |
| 1674 | IANE | QUEIROGA SANTOS VOLPIANO |
| 1675 | SHANECHA | QUENTERO |
| 1676 | HEATHER | QUENZER |
| 1677 | SAMANTHA | QUINN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1678 | MATTHEW | QUINTANILLA |
| 1679 | TALIA | QUINTERO |
| 1680 | JORGE | RABAGO |
| 1681 | CARMELITA | RABAULIMAN |
| 1682 | CHRISTINE | RAE |
| 1683 | RANJIT | RAI |
| 1684 | LATOYAH | RAMEY |
| 1685 | ANGEL | RAMIREZ |
| 1686 | ARLENE | RAMIREZ |
| 1687 | BEATRIZ | RAMIREZ |
| 1688 | DANIELA | RAMIREZ |
| 1689 | LISSETTE | RAMIREZ |
| 1690 | PAULA | RAMON |
| 1691 | JAYSON | RAMOS |
| 1692 | JOSEPHINE | RAMOS |
| 1693 | VICENTE | RAMOS |
| 1694 | GAIL | RAMSELL |
| 1695 | CHRISTIAN | RANDALL |
| 1696 | CANESHA | RANDOLPH |
| 1697 | LEAH | RAULLERSON |
| 1698 | TENISHA | RAWLINS |
| 1699 | CARL | RAY |
| 1700 | SAMANTHA | RAYBOULD |
| 1701 | STEWART | RAYMOND |
| 1702 | JALON | RAYNOR |
| 1703 | ANGELA | REAUX |
| 1704 | MARIANNE | REDILLAS |
| 1705 | EBONY | REDMOND |
| 1706 | NYESHA | REDMOND |
| 1707 | NEPHTIRY | REDMOND-BAILEY |
| 1708 | CASIE | REDPATH |
| 1709 | KEANN | REECE |
| 1710 | KIMBERLY | REED |
| 1711 | LAUREN | REED |
| 1712 | RAEKWON | REED |
| 1713 | CHANTELL | REEDER |
| 1714 | JAKOB | REENDERS |
| 1715 | CHELSEA | REEVES |
| 1716 | AMANDA | REFALO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1717 | KARA | REGNIER |
| 1718 | JUWAIRIYAH | REHMAN |
| 1719 | LATIA | REID |
| 1720 | RACHEL | REID |
| 1721 | CANDACE | REIS |
| 1722 | STEVIE | RELLONG |
| 1723 | KAITLYN | REMES |
| 1724 | KORY | RENTMEESTER |
| 1725 | NICOLE | RESHETAR |
| 1726 | JANISHA | REW |
| 1727 | DOROTHY | REYNOLDS |
| 1728 | NATALY | REYNOSO |
| 1729 | SYRINTHIA | RHODES |
| 1730 | SYLVIE | RICARD |
| 1731 | EVAN | RICHARDS |
| 1732 | CHIQUITTA | RICHARDSON |
| 1733 | DANAE | RICHARDSON |
| 1734 | EMMA | RICHARDSON |
| 1735 | TERESA | RICHARDSON |
| 1736 | WENDY | RICHARDSON |
| 1737 | JULIE | RICHMOND |
| 1738 | RASHEDA | RICKS |
| 1739 | JASMINE | RIDEAUX |
| 1740 | DIANA | RIGGINS |
| 1741 | BROOKE | RILEY |
| 1742 | CAROLANNE | RINCON |
| 1743 | MELISSA | RIOS |
| 1744 | STEFANIA | RIOS |
| 1745 | SUSANA | RIOS |
| 1746 | GABRIEL | RIOS MORALES |
| 1747 | IVANA | RISTEVSKI |
| 1748 | HALEY | RIVAS |
| 1749 | MICHELLE | RIVAS |
| 1750 | ANNA | RIVERA |
| 1751 | DEBORAH | RIVERA |
| 1752 | ELIZABETH | RIVERA |
| 1753 | JOHANNA | RIVERA |
| 1754 | VICTORIA | RIVERA |
| 1755 | GARY | RIVEROL |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1756 | REYLETTE | RIZALDO |
| 1757 | DESTINY | ROAN |
| 1758 | ARIES | ROBBINS |
| 1759 | KARA | ROBBINS |
| 1760 | LADONNA | ROBERSON |
| 1761 | AMBER | ROBERTS |
| 1762 | APRIL | ROBERTS |
| 1763 | KARL | ROBERTS |
| 1764 | LOUISA | ROBERTS |
| 1765 | LUCI | ROBERTS |
| 1766 | TYRA | ROBERTS |
| 1767 | CHRISHELLE | ROBERTSON |
| 1768 | DARRIELLE | ROBERTSON |
| 1769 | DEMETRIA | ROBERTSON |
| 1770 | NICHOLAS | ROBEY |
| 1771 | AKERAH | ROBINSON |
| 1772 | CHENNETTE | ROBINSON |
| 1773 | JAMES | ROBINSON |
| 1774 | JEWELYN | ROBINSON |
| 1775 | MELANIE | ROBINSON |
| 1776 | STARNISHA | ROBINSON |
| 1777 | CARI | ROCCARO |
| 1778 | TROY | ROCHARDSON |
| 1779 | JULIE | RODGERS |
| 1780 | KALEB | RODGERS |
| 1781 | ANDREA | RODRIGUEZ |
| 1782 | DANIEL | RODRIGUEZ |
| 1783 | EDWARD | RODRIGUEZ |
| 1784 | GABRIELA | RODRIGUEZ |
| 1785 | JOEMY | RODRIGUEZ |
| 1786 | LIZS | RODRIGUEZ |
| 1787 | MARIO | RODRIGUEZ |
| 1788 | REBECCA | RODRIGUEZ |
| 1789 | ROSARIO | RODRIGUEZ |
| 1790 | YVETTE | RODRIGUEZ |
| 1791 | ROSA | RODRIGUEZ RAMIREZ |
| 1792 | CARA | ROEBEL |
| 1793 | JASMINE | ROEMBKE |
| 1794 | MARTIN | ROGERS |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1795 | SEDRIC | ROGERS |
| 1796 | SHANITA | ROGERS |
| 1797 | JOSE | ROJAS |
| 1798 | DANIELA | ROJO |
| 1799 | ELLA | ROMERO |
| 1800 | JANYL | ROMERO |
| 1801 | SHAYNA | ROMERO |
| 1802 | JONATAN | RONDON |
| 1803 | NICHOLAS | ROONEY |
| 1804 | CONOR JOSEPH | ROONEY LAW |
| 1805 | MARICEL | ROSA |
| 1806 | FELICIA | ROSALES |
| 1807 | NEVAEH | ROSART |
| 1808 | TRACI | ROSAS |
| 1809 | ALANA | ROSS |
| 1810 | ANGELISA | ROSS |
| 1811 | DONALD | ROSS |
| 1812 | MONTOYA | ROSS |
| 1813 | SARAH | ROSS |
| 1814 | STEPHANIE | ROSS |
| 1815 | RACHELLE | ROUCOU |
| 1816 | LEANZA | ROWETT |
| 1817 | VÉRONIQUE | ROY |
| 1818 | HENRY | ROYE |
| 1819 | DAVID | RUDA |
| 1820 | NANCY | RUFF |
| 1821 | ERICKA | RUSSELL |
| 1822 | JONATHAN | RUSSELL |
| 1823 | KAREN | RUST |
| 1824 | CHRISTOPHER | RUTH |
| 1825 | JAMYALAH | RUTLEDGE |
| 1826 | KASHOIN | RUTLEDGE |
| 1827 | SEAN | RYAN |
| 1828 | STACY | SABINO |
| 1829 | THILILAH | SADDLER |
| 1830 | LAUREN | SAGENDORPH |
| 1831 | LIBAN | SAHAL |
| 1832 | ROZITA | SAHAND |
| 1833 | VERDA | SAHIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1834 | KIEWANNA | SAJNA |
| 1835 | MARIA | SALAS |
| 1836 | SAYLEN | SALAZAR |
| 1837 | YASMINE | SALAZAR |
| 1838 | CARLOS | SALDANA |
| 1839 | SAMANTHA | SALDANA |
| 1840 | SAHED | SALEH |
| 1841 | ANA | SALINAS |
| 1842 | SHAKIRA | SALISBURY |
| 1843 | AURORA | SALOMON |
| 1844 | DENISE | SALOMON |
| 1845 | SOPHIE | SALTER |
| 1846 | NOELLE | SALVADOR |
| 1847 | CARLA | SAM |
| 1848 | ELIZABETH | SAMIOS |
| 1849 | SHAKERRA | SAMPSON |
| 1850 | ANYEA | SAMS |
| 1851 | PRAIM | SAMSOONDAR |
| 1852 | TATIYANA | SAMUELS |
| 1853 | CHASITIY | SANCHEZ |
| 1854 | CHRISTIAN | SANCHEZ |
| 1855 | EDDICA | SANCHEZ |
| 1856 | ELICEHO | SANCHEZ |
| 1857 | LISSETE | SANCHEZ |
| 1858 | MATTHEW | SANCHEZ |
| 1859 | KRISTINA | SANDERS |
| 1860 | KYESHIA | SANDERSON |
| 1861 | MAIRA | SANDOVAL |
| 1862 | MATTHEW | SANDOVAL |
| 1863 | ANTHONY | SANDS` |
| 1864 | SUSAN | SANON |
| 1865 | LETICIA | SANTANA |
| 1866 | BLESSING | SANTORO |
| 1867 | JHON | SAPLALA |
| 1868 | RENE | SARABIA |
| 1869 | SUMMER | SARWARY |
| 1870 | MILDA | SATAITE |
| 1871 | JAKAYLAH | SATTERFIELD |
| 1872 | CAREY | SAULS |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1873 | PEGGY | SAUNDERS |
| 1874 | DEONTRAY | SAWYER |
| 1875 | HSA | SAY |
| 1876 | MELANIE | SAYERS |
| 1877 | APRIL | SAYLOR |
| 1878 | JOANN | SCALES |
| 1879 | MARK | SCALESE |
| 1880 | BETH | SCANNAPIECO KINGSTON |
| 1881 | MIKALA | SCHANZ |
| 1882 | LAUREN | SCHERLER |
| 1883 | JEREMIAH | SCHERMERHORN |
| 1884 | SANDRA | SCHIFF |
| 1885 | JAMES | SCHLEIS |
| 1886 | CHRISTOPHER | SCHMIDT |
| 1887 | JENNIFER | SCHRADER |
| 1888 | EVAN | SCHROETER |
| 1889 | DESTINY | SCHULTZ |
| 1890 | TRYSTIAN | SCHUPBACH |
| 1891 | AARON | SCOTT |
| 1892 | DUSHAWN | SCOTT |
| 1893 | KAKESHIA | SCOTT |
| 1894 | WILLIAM | SCOTT |
| 1895 | TAKARA | SCOTT JOHNSTON |
| 1896 | ELVANTE | SEATON |
| 1897 | ASHLEY | SEAUX |
| 1898 | CIERA | SEKYEWA |
| 1899 | RICHARD | SENEQUE |
| 1900 | YESENIA | SERNA |
| 1901 | ALFONSO | SERRANO |
| 1902 | CRYSTAL | SERYDYNSKI |
| 1903 | JAFFREY | SESI |
| 1904 | SHERMAINE | SEWELL |
| 1905 | MARIYA | SEYMENSKA |
| 1906 | AHMAD | SHAH |
| 1907 | LERNICK | SHAHNAZARIAN |
| 1908 | MUSKAN | SHAIKH |
| 1909 | ERIC | SHAM |
| 1910 | KRISTI | SHAMBLIN |
| 1911 | ZAVION | SHANES |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1912 | HONESTY | SHANNON |
| 1913 | ALLANA | SHARP |
| 1914 | HEATHER | SHARP |
| 1915 | VALENCIA | SHAW |
| 1916 | KONTRICE | SHAW-LESTER |
| 1917 | COURTNEY | SHEARLS |
| 1918 | LAUREN | SHEIKH |
| 1919 | MOHAMED | SHEIKH ALI |
| 1920 | YING | SHEN |
| 1921 | SOFIA | SHEPPARD |
| 1922 | MICHAELA | SHERIDAN |
| 1923 | SARA | SHERIDAN |
| 1924 | JASMINE | SHERMAN |
| 1925 | JYE | SHERRIN |
| 1926 | LAURIE | SHERROD |
| 1927 | MOHAMMED ATHAM | SHIEK MOHAMMED INRAHIM |
| 1928 | KYOKO | SHIMIZU |
| 1929 | BRITTANY | SHINE |
| 1930 | HEATHER | SHIRM |
| 1931 | TIMOTHY | SHOGBEIN |
| 1932 | NESHELL | SHORES |
| 1933 | ETJAN | SHORT |
| 1934 | OLIVIA | SHORT |
| 1935 | CARMEN | SHROPSHIRE |
| 1936 | KRISTAL | SIBUMA |
| 1937 | ANNA | SICINSKA |
| 1938 | JOSEPH | SIDES |
| 1939 | RINI | SIDHU |
| 1940 | PATTI | SIEBRECHT |
| 1941 | JAMAIL | SILLS |
| 1942 | ELENA | SILVA |
| 1943 | LUIS | SILVA |
| 1944 | SAMANTHA | SILVERIA |
| 1945 | JANICE | SILZER |
| 1946 | LINDO | SIMELANE |
| 1947 | MELINDA | SIMMONS |
| 1948 | SANDRA | SIMMONS |
| 1949 | KERRI | SIMPSON |
| 1950 | MELISSA | SIMPSON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1951 | GURJOT | SINGH |
| 1952 | MANPREET | SINGH |
| 1953 | MARY | SINGH |
| 1954 | LELIA | SKILES |
| 1955 | SYLVIA | SKIPPER |
| 1956 | AMBER | SLAUGHTER |
| 1957 | KOUIDRI | SMAIN |
| 1958 | BRITTANY | SMALL |
| 1959 | ALICIA | SMITH |
| 1960 | AMBER | SMITH |
| 1961 | AYREOL | SMITH |
| 1962 | BROTHER EVAN SAMUEL | SMITH |
| 1963 | CURTIS | SMITH |
| 1964 | DANIELLE | SMITH |
| 1965 | DUSTIN | SMITH |
| 1966 | FANTASIA | SMITH |
| 1967 | FELICIA | SMITH |
| 1968 | ILANI | SMITH |
| 1969 | KATHERINE | SMITH |
| 1970 | LESLIE | SMITH |
| 1971 | MARCUS | SMITH |
| 1972 | NICHELLE | SMITH |
| 1973 | NICOLE | SMITH |
| 1974 | TIFFANY | SMITH |
| 1975 | VIVIAN | SMITH |
| 1976 | YUNENA | SMITH |
| 1977 | ELIZABETH | SMITH ** |
| 1978 | ELIZABETH | SMITH ** |
| 1979 | ELIZABETH | SMITH ** |
| 1980 | CARRIE | SMITH-DAVIS |
| 1981 | PHILIPPA | SMITHEY |
| 1982 | TARA | SNYDER |
| 1983 | STEPHANIE | SNYDER MATHERLY |
| 1984 | JOSEPH | SOLEYMANZADEH |
| 1985 | ANA GRACE | SOLIDARIOS |
| 1986 | TERESA | SOLIS |
| 1987 | ZAKIA | SOLOMON |
| 1988 | MELODY | SOMCHANMAVONG |
| 1989 | DEZANEE MONIQUE JAMES | SOPHIE BRUSSAUX |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1990 | JALEN | SORRELL |
| 1991 | ELAINE | SOUZA |
| 1992 | MEREDITH | SPAFFORD |
| 1993 | DENVER | SPAULDING |
| 1994 | KAREN | SPAVENTA |
| 1995 | TRACY | SPEED |
| 1996 | NICHOLE | SPELLS |
| 1997 | APRIL | SPENCER |
| 1998 | SIERRA | SPENCER |
| 1999 | NIC | SPINA |
| 2000 | VAIKUNTHAN | SRINIVASAN |
| 2001 | TERESA | ST CLAIR |
| 2002 | REBECCA | ST FELIX |
| 2003 | FRANK | STAHMER |
| 2004 | GIOVANNA | STALLONE |
| 2005 | PARIS | STANFIELD |
| 2006 | LASHEKIA | STANLEY |
| 2007 | ARIANA | STARKS |
| 2008 | COURTNEY | STARNER |
| 2009 | SEANNA | STARR |
| 2010 | JACQUI | STATHAM |
| 2011 | CORNELIA | STAVES |
| 2012 | KRISTYN | STCLAIR |
| 2013 | SONYA | STEED |
| 2014 | CRISTIAN | STEELE |
| 2015 | JAZZ | STEIGENBERGER |
| 2016 | BARBARA | STEPHENS |
| 2017 | PATRICK | STEPHENS |
| 2018 | JEVASIA | STEPHENSON |
| 2019 | AMY | STEVENSON |
| 2020 | ARBANAE | STEWART |
| 2021 | CAMERON | STEWART |
| 2022 | LASANDRA | STEWART |
| 2023 | JESSI | STICKLER |
| 2024 | EMILY | STICKLES |
| 2025 | EVELYN | STIGGERS |
| 2026 | NICHOLAS | STILLWAGGON |
| 2027 | SILVIO | STOPAZZOLA |
| 2028 | ADRIANA | STRAßER |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2029 | CARINE | STREBEL |
| 2030 | JACQUELINE | STREITENBERGER |
| 2031 | MARKEISHA | STROWBRIDGE |
| 2032 | HEATHER | STROZIER |
| 2033 | JONATHAN | STUBBS |
| 2034 | TOMIKA | STUBBS |
| 2035 | KIANTE | STURGIS |
| 2036 | JOVANNA | STVILUS |
| 2037 | OURANIA | STYLIANOS |
| 2038 | LIZBETH | SUAREZ |
| 2039 | KRISTINE | SUGDEN |
| 2040 | TANIA | SUHERLAND |
| 2041 | AMANDA | SULLIVAN |
| 2042 | CHRISTOPHER | SULLIVAN |
| 2043 | LUIS | SULLIVAN |
| 2044 | SUMAIYA | SUMAIYA |
| 2045 | COURTNEY | SUMLAR |
| 2046 | DAMON | SUMNER |
| 2047 | QINGYAN | SUN |
| 2048 | DIANTE | SURGEON |
| 2049 | MARINA | SURKO |
| 2050 | WILBUR | SUTTON |
| 2051 | JASMINE | SWAIN |
| 2052 | KYLEEN | SWEENEY |
| 2053 | NICHOLA | SWEET |
| 2054 | TERRA | SZCZESNIUK |
| 2055 | NICOLETT | SZIATINSZKY |
| 2056 | SYLWIA | SZYMANSKA. |
| 2057 | GLORIA | TABRON |
| 2058 | ZOE | TALMAN |
| 2059 | AKANE | TAMASHIRO |
| 2060 | JIAN | TAN |
| 2061 | MIRANDA | TAN |
| 2062 | JOVANA | TANACKOVIC |
| 2063 | EMILIA | TANASE |
| 2064 | MONTYANNA | TANNER |
| 2065 | MALAIKA | TARIQ |
| 2066 | KENNEDY | TARRER |
| 2067 | JINNY | TAUTHO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2068 | MARIKA | TAVERNEY |
| 2069 | GIOVANNA | TAVORMINA |
| 2070 | ANGEL | TAYLOR |
| 2071 | ASHLEY | TAYLOR |
| 2072 | BRITTANY | TAYLOR |
| 2073 | CASEY | TAYLOR |
| 2074 | COURTNEY | TAYLOR |
| 2075 | DONALD | TAYLOR |
| 2076 | NEKIESHA | TAYLOR |
| 2077 | NEKISHA | TAYLOR |
| 2078 | SHEILA | TAYLOR |
| 2079 | TACARA | TAYLOR |
| 2080 | VENIKA | TAYLOR |
| 2081 | HEATHER | TEHENSKY |
| 2082 | JENNY | TEJADA |
| 2083 | MESFIN | TELAHUN |
| 2084 | FATIMA | TELLO |
| 2085 | ROBERT | TELON |
| 2086 | KRYSTAL | TENNANT |
| 2087 | KIMBERLY | TERNIK |
| 2088 | NATASHA | TERPU |
| 2089 | RICHARD | TERRY |
| 2090 | STACY | TEUSINK |
| 2091 | ALISHA | THOMAS |
| 2092 | BRITTANY | THOMAS |
| 2093 | CARDHJIA | THOMAS |
| 2094 | CAROL | THOMAS |
| 2095 | CHARLENE | THOMAS |
| 2096 | DEIRDRE | THOMAS |
| 2097 | HILLARY | THOMAS |
| 2098 | MARIAH | THOMAS |
| 2099 | MARY | THOMAS |
| 2100 | OVONDRE | THOMAS |
| 2101 | KRISTINA | THOMOPOULOS-TITOMIHELAKIS |
| 2102 | FARRAH | THOMPSON |
| 2103 | KELLY | THOMPSON |
| 2104 | SHAWNTAY | THOMPSON |
| 2105 | TRIVENIA | THOMPSON |
| 2106 | WANYA | THOMPSON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2107 | JACQUELINE | THORNHILL |
| 2108 | KRISTINA | THORNTON |
| 2109 | SOPHIE | THORNTON |
| 2110 | THERESA | THORNTON |
| 2111 | MELINDA | THORPE |
| 2112 | JADA | TILLERY |
| 2113 | DANIEL | TILLMAN |
| 2114 | JOANNE | TIMMERMAN |
| 2115 | PAIGE | TIPPIT |
| 2116 | ALFREDO | TIRADO |
| 2117 | LEE | TOBIN |
| 2118 | DAMICA | TODD |
| 2119 | KELLY | TOH |
| 2120 | TIFFANY | TOLBERT |
| 2121 | GINA | TOMAS |
| 2122 | DENIELLE | TOMPKINS |
| 2123 | NATASHA | TOODLE |
| 2124 | ANGEL | TORRES |
| 2125 | CAMELIA | TORRES |
| 2126 | CYNTHIA | TORRES |
| 2127 | MARCO | TORRES |
| 2128 | MELANIE | TORRES |
| 2129 | PARIS | TORRES |
| 2130 | CORAL | TORRES-MALDONADO |
| 2131 | PIERRE | TOUPIN |
| 2132 | MARYLEE | TOWNSEND |
| 2133 | HARRY | TRAN |
| 2134 | HUY | TRAN |
| 2135 | JESSICA | TRAN |
| 2136 | MADONNA | TRANTOW |
| 2137 | KATHLEEN | TRENERRY |
| 2138 | KLEANTHI | TRIPODIANOS |
| 2139 | TERESA | TROISI |
| 2140 | ARIANA | TRUJILLO |
| 2141 | TASHI | TSERING |
| 2142 | AMANDA | TUCK |
| 2143 | TAHIRA | TUCKER |
| 2144 | MYRLE | TUCKNESS |
| 2145 | MALICHA | TUGGLE |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 2146 | SHAY | TURNER |
| 2147 | KYRIA | TURNEWITSCH |
| 2148 | HEATHER | TWARDY |
| 2149 | DEMICHE | TYLER |
| 2150 | CIARA | TYRRELL |
| 2151 | FABIO | UGALDE |
| 2152 | KIM | UIBO |
| 2153 | AMY | UNIACKE |
| 2154 | ELAINE | VACCARO |
| 2155 | MITAL | VAKIL |
| 2156 | BLESSIE MAE | VALDEZ |
| 2157 | JAIRO | VALDEZ |
| 2158 | DANIELLE | VALENTINE |
| 2159 | DAVID | VALENTINE |
| 2160 | FRANKIE | VALENTINE |
| 2161 | ALESHA | VAN |
| 2162 | LACEY | VANEVERY |
| 2163 | LINDA | VANG |
| 2164 | SAPPHIRE | VANG |
| 2165 | VICTORIA | VANWAGNER |
| 2166 | JANIS | VARGAS |
| 2167 | CHRISTIAN | VASQUEZ |
| 2168 | GRESIA | VASQUEZ |
| 2169 | HELEN | VASQUEZ |
| 2170 | STACIA | VAUGHN |
| 2171 | LISA | VAZQUEZ |
| 2172 | BRITTANY | VEANIE |
| 2173 | LADORA | VEASLEY |
| 2174 | JORDYN | VELASQUEZ |
| 2175 | STAR | VELASQUEZ |
| 2176 | ADRIANA | VELEZ |
| 2177 | ANGELA | VENCILL |
| 2178 | SHAPRIA | VETAW |
| 2179 | LAURA | VICK |
| 2180 | CHINDA | VILAISAVANH |
| 2181 | MAYRA | VILLAFUERTE |
| 2182 | ARYANUJ | VILLAGOMEZ |
| 2183 | KAYLEE | VILLARREAL |
| 2184 | EDGAR | VILLATORO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2185 | OLGA | VILLEGAS |
| 2186 | LEWIS | VINE |
| 2187 | NEHA | VINOD |
| 2188 | MALIKA | VIRK |
| 2189 | ALVALYNN | WADE |
| 2190 | JACQUELINE | WADE |
| 2191 | BRIANNA | WAGGONER |
| 2192 | BREANNA | WALKER |
| 2193 | JAMERE | WALKER |
| 2194 | JAMILA | WALKER |
| 2195 | JORDAN | WALKER |
| 2196 | LACE | WALKER |
| 2197 | LAKENYA | WALKER |
| 2198 | MARKEYA | WALKER |
| 2199 | ROSALYN | WALKER |
| 2200 | SHAKEYA | WALKER |
| 2201 | SINTRELL | WALKER |
| 2202 | NICHAELA | WALL |
| 2203 | SAMANTHA | WALLACE |
| 2204 | LORETTA | WALLES |
| 2205 | ASHTON | WALTERS |
| 2206 | KAYDEAN | WALTERS |
| 2207 | LEONA | WALTERS |
| 2208 | SHEILA | WALTERS |
| 2209 | STEPHANIE | WALTHER |
| 2210 | SHAQUITTA | WALTON |
| 2211 | NATASHA | WAMBUI |
| 2212 | KEVIN | WANG |
| 2213 | NEHA | WANIKAR |
| 2214 | LATOYA | WARD |
| 2215 | SARAH | WARD |
| 2216 | MARCELLA | WARFORD |
| 2217 | CAITLIN | WARREN |
| 2218 | MADISON | WARREN |
| 2219 | TIFFANY | WARREN |
| 2220 | ANGELA | WARREN COVANY |
| 2221 | ADREAN | WASH BROOKS |
| 2222 | DARALINE | WASHINGTON |
| 2223 | DAYLAN | WASHINGTON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2224 | DERRION | WASHINGTON |
| 2225 | JERRICA | WASHINGTON |
| 2226 | RAESHELL | WASHINGTON |
| 2227 | RASHANDA | WASHINGTON |
| 2228 | JANNAT | WASI |
| 2229 | JACKLYN | WASKIEWICZ |
| 2230 | ASHLEY | WATSON |
| 2231 | SABRINA | WATSON |
| 2232 | SHIMIKA | WATSON |
| 2233 | BABYBOY | WEAH |
| 2234 | DANIELLE | WEBBER |
| 2235 | EVAN | WEIL |
| 2236 | JUSTIN | WEINER |
| 2237 | CHRISTY | WEINSTEIN |
| 2238 | JEFF | WEITHMAN |
| 2239 | TIANA | WERETA |
| 2240 | IESHIA | WESLEY |
| 2241 | DANA | WEST |
| 2242 | KAYLA | WEST |
| 2243 | TAN | WESTMAN |
| 2244 | DESTINY | WHALEY |
| 2245 | CECILIA | WHEAT |
| 2246 | LATOYA | WHITAKER |
| 2247 | AARON | WHITE |
| 2248 | AYANA | WHITE |
| 2249 | EDNA | WHITE |
| 2250 | FRED | WHITE |
| 2251 | JASMINE | WHITE |
| 2252 | KIRK | WHITE |
| 2253 | MARCHUAY | WHITE |
| 2254 | VANESSA | WHITE |
| 2255 | YAKEISSA | WHITE |
| 2256 | DOMINIQUE | WHITFIELD |
| 2257 | ELLA | WHITNEY |
| 2258 | KIM | WHITT |
| 2259 | ANDREW | WHITWORTH |
| 2260 | MATTHEW | WICKMAN |
| 2261 | BRITTNEY | WIGGS |
| 2262 | JENNIFER | WIGHT |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2263 | STEVEN | WIJAYA |
| 2264 | RENEE | WILDMAN |
| 2265 | CAMRRA | WILES |
| 2266 | KATELYN | WILLEY |
| 2267 | AMOUYA | WILLIAMS |
| 2268 | AMY | WILLIAMS |
| 2269 | CAMEON | WILLIAMS |
| 2270 | CHRISTINA | WILLIAMS |
| 2271 | DIEDRE | WILLIAMS |
| 2272 | ERICKA | WILLIAMS |
| 2273 | GLENDA | WILLIAMS |
| 2274 | JACOB | WILLIAMS |
| 2275 | JAMES | WILLIAMS |
| 2276 | JANAE | WILLIAMS |
| 2277 | JASMINE | WILLIAMS |
| 2278 | JESSICA | WILLIAMS |
| 2279 | JILL | WILLIAMS |
| 2280 | JILLYAN | WILLIAMS |
| 2281 | KADEEJAH | WILLIAMS |
| 2282 | KASHIYA | WILLIAMS |
| 2283 | KIZZIE | WILLIAMS |
| 2284 | LASHUNDA | WILLIAMS |
| 2285 | LINDA | WILLIAMS |
| 2286 | LISA | WILLIAMS |
| 2287 | MELINDA | WILLIAMS |
| 2288 | MICHAEL | WILLIAMS |
| 2289 | QUORREON | WILLIAMS |
| 2290 | SHABRITTANY | WILLIAMS |
| 2291 | SHIMIKIA | WILLIAMS |
| 2292 | SHINEEK | WILLIAMS |
| 2293 | SOPHIE | WILLIAMS |
| 2294 | STANLEY | WILLIAMS |
| 2295 | TANYA | WILLIAMS |
| 2296 | TIFFANY | WILLIAMS |
| 2297 | TIFFANY | WILLIAMSON |
| 2298 | JOBARI | WILLIS |
| 2299 | KENNETH | WILLIS |
| 2300 | KYLEE | WILLIS |
| 2301 | CLAYTON | WILSIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2302 | AMANDA | WILSON |
| 2303 | DANIELLE | WILSON |
| 2304 | DASJIA | WILSON |
| 2305 | DEKWON | WILSON |
| 2306 | DORIS | WILSON |
| 2307 | JOSHUA | WILSON |
| 2308 | KADEDRA | WILSON |
| 2309 | KIESHA | WILSON |
| 2310 | MEGAN | WILSON |
| 2311 | SHANNA | WILSON |
| 2312 | TAHJA | WINTERS |
| 2313 | JANICE | WIRTH |
| 2314 | VICTORIA | WITCHER |
| 2315 | MORGAN | WITTY |
| 2316 | SHAWANDA | WOFFORD |
| 2317 | KIYA | WOLDE |
| 2318 | MERRICK | WOLSKI |
| 2319 | CHI | WONG |
| 2320 | SHI IAN | WONG |
| 2321 | EUGENE | WOO |
| 2322 | CODY | WOOD |
| 2323 | LASHON | WOODARD |
| 2324 | WENDY | WOODARD |
| 2325 | KERCELIA | WOODRUFF |
| 2326 | CANDICE | WOODS |
| 2327 | DASHA | WOODS |
| 2328 | MICHELLE | WOODSIDE |
| 2329 | RYAN | WOOLHEAD |
| 2330 | BECCA | WOOLSTON |
| 2331 | KENYA | WORSLEY |
| 2332 | VICKAVIAN | WORTHAM |
| 2333 | PACHE | WRIGHT |
| 2334 | TEJAH | WRIGHT |
| 2335 | VANESSA | WRIGHT |
| 2336 | TASHEKA | WRIGHT-BOYD |
| 2337 | SIYUN | WU |
| 2338 | JOAN | WYSE-OJO |
| 2339 | KOEZONG | XIONG |
| 2340 | YI | XU |



**Exclusion Report**

***Snow et al. v. Align Technology, Inc.***

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2341 | JACOB | YACOUB |
| 2342 | SILVIA | YAKO |
| 2343 | KIMI | YAMADA |
| 2344 | FANGYING | YANG |
| 2345 | AMY | YANZ |
| 2346 | ROBINA | YASMIN |
| 2347 | FORREST | YATES |
| 2348 | MIGUEL | YBID |
| 2349 | ALBERT | YI |
| 2350 | ISABELLA | YOCKEY |
| 2351 | BRITTANY | YOUNG |
| 2352 | DANIELLE | YOUNG |
| 2353 | JOANNA | YOUNG |
| 2354 | KALA | YOUNG |
| 2355 | SOPHIE | YOUNG |
| 2356 | KHAILIA | YOUNG-NEAL |
| 2357 | JASON | ZACHERY |
| 2358 | ANS | ZAMAN |
| 2359 | C | ZAMKOFF ** |
| 2360 | CHAD | ZAMKOFF ** |
| 2361 | ROBERT | ZAMORA |
| 2362 | LESLIE | ZARATE |
| 2363 | LALEH (ROGHAYEH) | ZAREI |
| 2364 | YOLANDA | ZAVALA |
| 2365 | LEOAN | ZAYA |
| 2366 | MARILYN | ZEPEDA |
| 2367 | FANGFANG | ZHANG |
| 2368 | JACOB | ZHANG |
| 2369 | JIAXUN | ZHANG |
| 2370 | MICHAEL | ZHANG |
| 2371 | DAN YING | ZHENG |
| 2372 | CHENXI | ZHOU |
| 2373 | STEPHANIE | ZUCCARELLO |
| 2374 | ALYSSA | ZUMPANO |
| 2375 | DIANA | ZUNIGA |
| 2376 | RANDEEP | * |

\* Last name not provided; entry reflects original Opt-Out submission.

\*\* Opt outs were filed with the same name and what appears to be different addresses.



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1 | MAHER | ABAKR |
| 2 | MARYAM | ABIDI |
| 3 | JULISA | ABNEY |
| 4 | JACQUELYN | ACEVEDO |
| 5 | ALEJANDRA | ACOSTA |
| 6 | JACQUELINE | ADAIR |
| 7 | AMANDA | ADAMS |
| 8 | LARAE | ADAMS |
| 9 | CRYSTAL | ADELL |
| 10 | DEBORAH | ADEOLA |
| 11 | AYRA | ADIL |
| 12 | DEBBY | AFRAIMI |
| 13 | CRISTALY | AGUILAR |
| 14 | ELIZABETH | AGUILAR |
| 15 | ARELI | AGUIRRES |
| 16 | CARISSA | AHLERS |
| 17 | LUBABATU | AHMAD-RUFAI |
| 18 | YASMINA | AHMED |
| 19 | ZILLEHUMA | AHMED |
| 20 | SYEDA | AHSAN |
| 21 | HANNA | AJMAL |
| 22 | KOREDE | AKINBAMI |
| 23 | AYSE | AKSAMAZ |
| 24 | LAJOYCE | AL-AMEEN |
| 25 | JEANNETTE | ALBERTO |
| 26 | VANESSA | ALCALA |
| 27 | VICTORIA | ALEJANDRO |
| 28 | ELISE | ALEXANDER |
| 29 | NAKIELA | ALEXANDER-BELL |
| 30 | AMY | ALI |
| 31 | JODI | ALI |
| 32 | JOHNELLE | ALLEMANG |
| 33 | ABREA | ALLEN |
| 34 | KALEB | ALLEN |
| 35 | RASCHAE | ALLEN |
| 36 | TONYA | ALLEN |
| 37 | ANTONIO | ALMAZO |
| 38 | ANEL | ALMENDAREZ |
| 39 | NATHANIEL | ALONZO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 40 | NISREEN | ALSHAKARCHI |
| 41 | SHIRRAY | ALSTON |
| 42 | TEMESGEN | ALTAYE |
| 43 | STEPHANIE | ALTOMONTE |
| 44 | KERRYE | ALTSTATT |
| 45 | ALEXANDER | ALVARADO |
| 46 | ALEJANDRO | ALVAREZ |
| 47 | ASHLEY | ALVAREZ |
| 48 | BRYAN | ALVAREZ |
| 49 | OMAR | ALVAREZ |
| 50 | SILVIA | ALVAREZ |
| 51 | BRUNA | ALVES |
| 52 | SARAH | ALZURAYER |
| 53 | SAMANTHA | AMACKER |
| 54 | EFA | AMAMOUCHE |
| 55 | MAZIN | AMANUEL |
| 56 | VITORIA | AMARAL |
| 57 | RUDY | AMESQUITA |
| 58 | MUHAMMAD | AMIR |
| 59 | ABED | AMMAR |
| 60 | SCARLET | AMO |
| 61 | KARL | AMSINGA |
| 62 | ARLETTE | ANAYA |
| 63 | ABISHAKE | ANBAKAGAN |
| 64 | PAMELA | ANCAN |
| 65 | MAYA | ANDERS |
| 66 | DANIA | ANDERSON |
| 67 | JEHREE | ANDERSON |
| 68 | YASMIN | ANDERSON |
| 69 | YOLANDA | ANDERSON |
| 70 | ZAYAH | ANDERSON |
| 71 | KAREN | ANDRADE |
| 72 | ALESSANDRA | ANDRISANI |
| 73 | HERMINA | ANGELESCU |
| 74 | STACEY | ANKER |
| 75 | NATALY | ANTUNES |
| 76 | BENEDICTA | ANTWI |
| 77 | MURIELLE | ARABIA |
| 78 | MARIA | ARELLANO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 79 | TERESA | ARELLANO |
| 80 | ZOILA | ARELLANO |
| 81 | EMMANUEL | ARIYEYE |
| 82 | MADISON | ARNOLD |
| 83 | MELISSA | ARRIAGA |
| 84 | YASMIN | ARROJO |
| 85 | BEDZAIDA | ARROYO-TORRES |
| 86 | BRITTANY | ARYEH |
| 87 | ANTHONY | ASHTON |
| 88 | BRIAN | AUGUST |
| 89 | RUBINDER | AUJLA |
| 90 | KIMBERLY | AURIEMMA |
| 91 | LAKEISHA | AUSTIN |
| 92 | SOLEDAD | AVELLANEDA |
| 93 | EMMELINE | AVILES |
| 94 | JESSICA | AVINA-THOMAS |
| 95 | FELICIA | AYERS |
| 96 | DANIEL | AZPURUA |
| 97 | LEILA | BACA |
| 98 | CELINE | BACHA |
| 99 | SCOTT | BACKMAN |
| 100 | ELIZABETH | BAEZ |
| 101 | GELDYN | BAEZ |
| 102 | DEBRA | BAGG |
| 103 | MICHAEL | BAILEY |
| 104 | DORRICE | BAKER |
| 105 | LANISHIA | BAKER |
| 106 | NATALIE | BAKER |
| 107 | SHAQUITA | BAKER |
| 108 | VICTORIA | BAKER |
| 109 | AMANDA | BALDONADO |
| 110 | DANA | BALDWIN |
| 111 | TIFFANY | BALLARD |
| 112 | MARTHA | BALTHASER |
| 113 | KYLEE | BANGHART |
| 114 | TANIA | BANUELOS |
| 115 | JORGE | BARAJAS |
| 116 | JESSICA | BARAN |
| 117 | CARYN | BARANOWSKI |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 118 | MADISON | BARBERIO |
| 119 | OWEN | BARDEN |
| 120 | SHASTA | BARFIELD |
| 121 | SHERMIKA | BARLOW |
| 122 | ANIKA | BARNES |
| 123 | ERICKA | BARNES |
| 124 | HARRIS | BARNES |
| 125 | ROZENNA | BARNES |
| 126 | ANTENESHA | BARNETT |
| 127 | ERIKA | BARRAZA |
| 128 | DANIEL | BARRE |
| 129 | REYAN | BARRIOS |
| 130 | ANIMESH | BARUA |
| 131 | LJUBICA | BASICA |
| 132 | BADOUA | BATIONO |
| 133 | MARIAEVA | BATTLE |
| 134 | SHAWNTERRIA | BAUGH |
| 135 | DESTINY | BAXLEY |
| 136 | JOAN | BAYAS |
| 137 | NICOLE | BAYS |
| 138 | NUR SYARAFINA SYASYA BINT | BAZLAN |
| 139 | DOUGLAS | BEARD |
| 140 | FELECIA | BEATTY |
| 141 | EMILY | BECK |
| 142 | KIRBIE | BECKER |
| 143 | ASHLEY | BECKHAM |
| 144 | JILL | BEERSTOCK |
| 145 | HANNAH | BEESTON |
| 146 | LUBNA | BEGUM |
| 147 | RABIA | BEGUM |
| 148 | KYLIE | BELCHER |
| 149 | JACQUELINE | BELL |
| 150 | NAOMI | BELL |
| 151 | TAMEKA | BELL |
| 152 | KLAUS | BELLROTH |
| 153 | MARIA | BELTRAN |
| 154 | PRISTINA | BENALLY |
| 155 | YOLANDA | BENAVIDEZ |
| 156 | KIM | BEN-DAVID |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 157 | KATI | BENNETT |
| 158 | PERRY | BENNETT |
| 159 | JANI | BERGDAHL |
| 160 | ANDREA | BERTHET |
| 161 | SAM | BESFORD |
| 162 | ROSA | BETANCOURT |
| 163 | COURTNEY | BETHEA |
| 164 | CORAL | BEVAN |
| 165 | JASMINE | BEVERLY |
| 166 | ANUSHKA | BHANDARY |
| 167 | PRISCILLA | BICHON |
| 168 | ROD | BILLARD |
| 169 | JADE | BILODEAU |
| 170 | ARIELLE | BIRD |
| 171 | HELEN | BIRD |
| 172 | BRITTANY | BIRGFELD |
| 173 | CAIDEE | BLACK |
| 174 | .MADELENE | BLACKBURN |
| 175 | EDNISHA | BLACKMAN |
| 176 | JOSHAUN | BLACKMON |
| 177 | VANESSA | BLACKMON |
| 178 | NELISA | BLAND |
| 179 | FABRICIO | BLASIUS |
| 180 | SIMON | BLINT |
| 181 | BRITNIY | BLISSET |
| 182 | JENNIFER | BLISSETT |
| 183 | REGINA | BLOCKUM |
| 184 | SAUL | BLUTSTEIN |
| 185 | RITA | BOAKYE |
| 186 | BRIANA | BOATWRIGHT |
| 187 | JASON | BODE |
| 188 | JENNIFER | BOGAN |
| 189 | PATRICK | BOGAN |
| 190 | APPLEMERLIT | BOGAR |
| 191 | BRITTANY | BOLCAR |
| 192 | BRITNEY | BOLDEN |
| 193 | MONICA | BOLDEN |
| 194 | VINCENT | BOLDEN |
| 195 | MARCINE | BOLEAC |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 196 | VICTORIA | BOLEY |
| 197 | BRIAN | BOLLMAN |
| 198 | JACLYN | BOMBARD |
| 199 | RAYMONDE | BOND |
| 200 | STEPHANIE | BONILLA |
| 201 | SONYA | BOOHER |
| 202 | TARA | BOOMGARDEN |
| 203 | LAUREE | BOONE |
| 204 | DELIA | BORDON |
| 205 | ASHTON | BORER |
| 206 | CHENAI | BORN |
| 207 | NHIKKO MARI | BORROMEO |
| 208 | JUSTICE | BOTTON |
| 209 | SIMON | BOUCHARD |
| 210 | MICHELLE | BOUTIN |
| 211 | AMBER | BOWDEN |
| 212 | DEBRA | BOWLIN |
| 213 | TIMOTHY | BOWMAN |
| 214 | MORGAN | BOWN |
| 215 | AMBER | BOYD |
| 216 | DAMYRA | BOYD |
| 217 | JAZMYN | BOYD |
| 218 | SONIA | BRACAMONTES |
| 219 | TRAVIS | BRADDY |
| 220 | JANNIE | BRANDON |
| 221 | LINDSAY | BRANDON |
| 222 | JAHNIYAH | BRANDY |
| 223 | TRIMEION | BRANTLEY |
| 224 | DESI | BRASSEAUX |
| 225 | VICTORIA | BRATCHER |
| 226 | ANNA | BRAUN |
| 227 | RACHEL | BRAUS |
| 228 | ILLYA | BRAXTXN |
| 229 | CHANTELLE | BRAY |
| 230 | KAIDEN | BRAY |
| 231 | ALVIN | BREAUX |
| 232 | DANIEL | BREESE |
| 233 | RAE | BREITENBERG |
| 234 | KATHRIN | BREU |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 235 | MICHELLE | BRICKER |
| 236 | CHANTEL | BRICKHOUSE |
| 237 | DANIEL | BRISCOE |
| 238 | JONATHAN | BRIZUELA |
| 239 | RHONDA | BROADNAX |
| 240 | SUSAN | BROMILEY |
| 241 | AUGUSTUS | BROOKS |
| 242 | KAMEISHA | BROOKS |
| 243 | VALERIE | BROUSSEAU |
| 244 | AMY | BROWN |
| 245 | ASHLYN | BROWN |
| 246 | KATE | BROWN |
| 247 | KYNDOL | BROWN |
| 248 | LAKEN | BROWN |
| 249 | LATRIECE | BROWN |
| 250 | MYLES | BROWN |
| 251 | OCTAVIA | BROWN |
| 252 | QUIANA | BROWN |
| 253 | SABRINA | BROWN |
| 254 | TAMICA | BROWN |
| 255 | ANIAYAH | BROWNLEE |
| 256 | SARA | BRUENE |
| 257 | DONNETTA | BRUMFIELD |
| 258 | ADENA | BRUMME |
| 259 | SIMONE | BRUMMELL |
| 260 | ROBERTA | BRUMMELS |
| 261 | LAURA | BRUNICK |
| 262 | KELLY | BRUNSON |
| 263 | SHAUNA | BRYANT |
| 264 | SHELONDRIA | BRYANT |
| 265 | LEAH | BUCKLEY |
| 266 | RACHEL | BUCKMASTER |
| 267 | BRITTANY | BUCY |
| 268 | DANIEL | BUEGE |
| 269 | DONOVAN | BUFORD |
| 270 | NHI | BUI |
| 271 | JESSICA | BULLOCK |
| 272 | CHARLES | BUNN |
| 273 | COURTNEY | BURDIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 274 | AVRIL | BURGESS |
| 275 | LORENA | BURGOS-BENTON |
| 276 | CASSY | BURK |
| 277 | BTOOKE | BURKS |
| 278 | ARIANNA | BURLEW |
| 279 | LESLIE | BURRIS |
| 280 | RICKEL | BURSE |
| 281 | CASEY | BURT |
| 282 | FAYE | BURTON |
| 283 | KEENAN | BURTON |
| 284 | SHAYLA | BURTON |
| 285 | CLARINDA | BURTON-SHANNON |
| 286 | KHADIJHA | BUSTER |
| 287 | NIAMH | BUXTON |
| 288 | NINA | BUZZETT |
| 289 | NATALEA | BYRD |
| 290 | HYESUNG | BYUN |
| 291 | M | C |
| 292 | EVELYN | CABALLERO |
| 293 | IRIS | CABALLERO |
| 294 | KAREN | CABICO |
| 295 | BERENICE | CABRERA |
| 296 | MARTINA | CABRERA |
| 297 | RAFAEL | CABRERA |
| 298 | SAMANTHA | CACCAMO |
| 299 | NATHALIA | CALDERÓN |
| 300 | SUSAN | CALDWELL |
| 301 | JORIELYN | CALIP |
| 302 | JOVANTE | CALLAWAY |
| 303 | DAYANA | CAMACHO |
| 304 | CHRISTINA | CAMERON |
| 305 | RICHELLE | CAMERON |
| 306 | TANYA | CAMERON-DODD |
| 307 | VICTOR | CAMOBELL |
| 308 | BRITTNI | CAMPANINI |
| 309 | DAISY | CAMPBELL |
| 310 | KIMBERLY | CAMPBELL |
| 311 | LETITIA | CAMPBELL |
| 312 | MARGARET | CAMPBELL |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 313 | EMANI | CAMPBELL NUBUKE |
| 314 | JAYMI | CAMPEAU |
| 315 | CYNTHIA | CAMPOS-URENA |
| 316 | JENNIFER | CANAS |
| 317 | JAMIE | CANNON |
| 318 | BECKY | CANTERBURY |
| 319 | MELISSA | CAPES |
| 320 | ANNAMARIA | CAPONE |
| 321 | NICK | CARASIS |
| 322 | ANNISSA | CAREY |
| 323 | MICHELLE | CARNEY |
| 324 | KEISHA | CARPENTER |
| 325 | TAKITA | CARPENTER |
| 326 | WANDA | CARPENTER |
| 327 | HOPE | CARR |
| 328 | MARLA | CARR |
| 329 | GERMAIN | CARRENO |
| 330 | VENESSA | CARRIERE |
| 331 | ERNESTINA | CARTER |
| 332 | TYESHA | CARTER |
| 333 | ZANQUISHA | CARTER |
| 334 | JACYNTHE | CARTWRIGHT |
| 335 | JAMES | CARTWRIGHT |
| 336 | PEDRO | CARVAJAL |
| 337 | VALDEMAR | CARVALHO |
| 338 | DANIELLE | CARVER |
| 339 | VICTOR | CASAS |
| 340 | ROBERTO | CASTELVI LLANES |
| 341 | JEURY | CASTILLO |
| 342 | LAURA | CASTILLO |
| 343 | MARIE | CASTILLO |
| 344 | WILNEDYS | CASTILLO |
| 345 | KIMBERLY | CASTRO |
| 346 | MONICA | CASTRO |
| 347 | OONAGH | CAUNTER |
| 348 | LASHONDA | CAUSEY |
| 349 | SILVIA | CAZARES |
| 350 | MARCOS | CAZILIERIS |
| 351 | SYRINA | CEASAR |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 352 | MERNISA | CELEBIC |
| 353 | DANNY | CELEDON |
| 354 | KETHIA | CELESTIN |
| 355 | ROSSANA | CHACIN |
| 356 | CHANLY | CHAK |
| 357 | DANA | CHAMBERS |
| 358 | MARIA | CHAMBERS |
| 359 | RACHEL | CHAMBERS |
| 360 | GARY | CHAN |
| 361 | H | CHAN |
| 362 | ROBIN | CHANDLER |
| 363 | KEIARRA | CHANETTE |
| 364 | ZIHAN | CHAO |
| 365 | KRISTINE | CHARBONNEAU |
| 366 | FELIX | CHARLEMAGNE |
| 367 | JULIANNE | CHARLES |
| 368 | MICHAEL | CHASE |
| 369 | HECTOR | CHAVARRIA |
| 370 | SACHA | CHEESEBORO |
| 371 | YUZI | CHEN |
| 372 | TSZ SUM | CHENG |
| 373 | SANDY | CHEN-QUIJIJE |
| 374 | EUSTACIA | CHESTER |
| 375 | FRANCES | CHEYNE |
| 376 | QUAVIAN | CHILDS |
| 377 | CAYLA | CHINN |
| 378 | EMILY | CHRISTENSEN |
| 379 | LYNN | CHRISTENSEN |
| 380 | ESMERALDA | CHRISTOPHER |
| 381 | YUNGCHEN | CHU |
| 382 | JAMES | CHUCKS |
| 383 | MAYA | CHUKUJAMA |
| 384 | TIM | CHUNG |
| 385 | PAIGE | CIESLAK |
| 386 | ALDO | CISNEROS |
| 387 | CHRISTINA | CLABO |
| 388 | AMANDA | CLARK |
| 389 | ANGELA | CLARK |
| 390 | JASMIN | CLARK |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 391 | STEPHANIE | CLARK |
| 392 | TARIAH | CLARKE-THOMPSON |
| 393 | BREONNA | CLAUSELL |
| 394 | DANIELLE | CLAY |
| 395 | IMANI | CLAYTON |
| 396 | WENDY | CLEMENTS |
| 397 | KIERRA | CLINKSCALES |
| 398 | MARISSA | CO |
| 399 | AARON | COBERLY |
| 400 | ASHLEIGH | COCHRAN |
| 401 | JARED | CODY |
| 402 | CRYSTAL | COHEN |
| 403 | DANIELL | COHEN |
| 404 | MARIE | COIRIER |
| 405 | RONALD | COKER |
| 406 | ALEXANDRA | COLAIZZI |
| 407 | DEANNA | COLE |
| 408 | JALESIA | COLE-HUDSON |
| 409 | BERNADETTE | COLEMAN |
| 410 | CHALESE | COLEMAN |
| 411 | JANIYA | COLEMAN |
| 412 | JAZMYN | COLEMAN |
| 413 | LATIANA | COLEMAN |
| 414 | SAMUEL | COLEMAN |
| 415 | TAHTIANA | COLEMAN |
| 416 | TIFANY | COLEMAN |
| 417 | TYHERRA | COLEMAN |
| 418 | GALA | COLLETTE |
| 419 | CATHERINE | COLLINS |
| 420 | CIARA | COLLINS |
| 421 | DANIELLE | COLLINS |
| 422 | MARSHA | COLLINS |
| 423 | QUENSHANNA | COLLINS |
| 424 | JENNIFER | COLON |
| 425 | PATRICIA | COLON |
| 426 | SONYA | COMES |
| 427 | RACHELL DENISE | CONCEPCION |
| 428 | MANDY | CONCIDINE |
| 429 | AMY | CONDON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 430 | DENNY | CONINGSWOOD |
| 431 | AOIFE | CONNELLY |
| 432 | JENNA | CONNELLY |
| 433 | MONTREL | CONNER |
| 434 | SARAH | CONNER |
| 435 | CHRISTIAN | CONNORS |
| 436 | NICHOLE | CONSOLAZIO |
| 437 | LILY | CONTRERAS |
| 438 | RENE | CONTRERAS |
| 439 | TAMARA | COOK |
| 440 | CARMEN | COOKSEY |
| 441 | CAMERON | COOMBS |
| 442 | ZANDRE | CORDER |
| 443 | KESHIA | CORDOVA |
| 444 | RACHEL | CORLEY |
| 445 | MARISELA | CORONA |
| 446 | NATALIE | CORONA |
| 447 | JACKLYN | CORRELL |
| 448 | DAPHNE | CORTEZ |
| 449 | LEANNE | COSTIGAN |
| 450 | HANNAH | COTT |
| 451 | SHAYLA | COTTLE |
| 452 | CHANTEL | COTTON |
| 453 | FATOUMATA | COULIBALY |
| 454 | TREMARCUS | COX |
| 455 | CHIDIMA | CRAIG |
| 456 | SHERMANETTE | CRAIG |
| 457 | JODIE | CRANE |
| 458 | PENELOPE | CRANE |
| 459 | SHEILA | CRANE |
| 460 | CRYSTAL | CRAY |
| 461 | TRACY | CREACY- LEMONS |
| 462 | MEREDITH | CREAN |
| 463 | SUSAN | CRELLER |
| 464 | TYRONYA | CRENSHAW |
| 465 | ESTON | CROFT |
| 466 | RYAN | CROWLEY |
| 467 | ADRIAN | CRUCERU |
| 468 | TRACY | CRUCITTI-PORTER |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 469 | JOANN | CRUZ |
| 470 | RUTH | CRUZ |
| 471 | ALANA | CUARISMA |
| 472 | KATRINA | CUELLO |
| 473 | RACHAEL | CUENCO |
| 474 | CARME | CUERO |
| 475 | CHARLES | CUEVAS |
| 476 | TIFFINY | CUMMO |
| 477 | ANDREW | CURD |
| 478 | GERALD | CURTIS |
| 479 | OLIVIA | DABICH |
| 480 | KELLY | DABKEY |
| 481 | SHANIQUA | DADD |
| 482 | FRANCESCA | DAGOBERT |
| 483 | FRANCOIS | DAIGLE |
| 484 | ZAINA | DAKI |
| 485 | LOURDES MARLOTTE | DALENO |
| 486 | SAVANNAH | DAMOTH |
| 487 | JENNIFER | DANTZLER |
| 488 | ASAD ULLAH | DAR |
| 489 | MRIDUL KAUR | DARI |
| 490 | OLIVIA | DARLEY |
| 491 | ZACHARY | DARNLEY |
| 492 | MAGDY | DARWISH |
| 493 | CIARA | DATTILO |
| 494 | MIRANDA | DAVIDSON |
| 495 | AMELIE | DAVIS |
| 496 | BRENDA | DAVIS |
| 497 | EBONY | DAVIS |
| 498 | KENDRELL | DAVIS |
| 499 | REGINALD | DAVIS |
| 500 | SARA | DAVIS |
| 501 | SHAKIRA | DAVIS |
| 502 | SHANA | DAVIS |
| 503 | SHEMEKA | DAVIS |
| 504 | TATIANA | DAVIS |
| 505 | TAYANNA | DAVIS |
| 506 | ZURI | DAVIS |
| 507 | MICHELLE | DAWKINS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 508 | CHANTEL | DAYE-LEMOND |
| 509 | RAMEZ | DAYOUB |
| 510 | CELIA MARIA | DE ALMEIDA |
| 511 | NIELS | DE KOK |
| 512 | SARA | DE LA CRUZ |
| 513 | ARACELI | DE LEON |
| 514 | MELANIE | DE LUCA |
| 515 | LANA | DE VILLIERS |
| 516 | AMBER | DEAN |
| 517 | ASHLEY | DEATON |
| 518 | INES | DEBBICHE |
| 519 | MARIAH | DECLOEDT |
| 520 | DINORAH | DECUBA |
| 521 | JENNIFER | DEGOLYER |
| 522 | KEILA | DEJESUS |
| 523 | VANESSA | DEJESUS |
| 524 | LINDSEY | DEJOLIE |
| 525 | LOUISA | DEL RIO |
| 526 | CHELSEA | DELANEY |
| 527 | NICOLA | DELANEY |
| 528 | SABRINA | DELANEY |
| 529 | DONNALEE | DELAZO |
| 530 | YOCAURIS | DELGADO |
| 531 | SIMON | DELLA FRANCA |
| 532 | OLIVER | DELUCA |
| 533 | NICHOLAS | DEMONTE |
| 534 | DIEGO | DEMORAIS |
| 535 | AUDREY | DENMON |
| 536 | SHAUN | DENNEHY |
| 537 | DAVID | DERRICK |
| 538 | RAJEEV | DESAI |
| 539 | JASMINE | DESHAZIOR |
| 540 | TINA | DEVAUGHN |
| 541 | MADISON | DEVEREAUX |
| 542 | JEANIFER | DEWBERRY |
| 543 | JAMES | DEXTER |
| 544 | GOTTEM | DEZZ |
| 545 | DEREK | DHAYER |
| 546 | ALEXIS | DIARTE |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 547 | ALEXIS | DIAZ TOMAS |
| 548 | ANTIONETTE | DIBENEDETTO |
| 549 | COURTNEY | DICKSON |
| 550 | HILAL | DIETRICH |
| 551 | JENNY | DINH |
| 552 | VICTORIA | DINKINS |
| 553 | ELIZABETH | DISTAOLO |
| 554 | ALYSSA | DITRE |
| 555 | ODEMARIS | DIXON |
| 556 | KIERRA | DIXSON |
| 557 | DAREN | DOBSON |
| 558 | STACY | DOCKSTADER |
| 559 | ADDYS | DOMINGUEZ |
| 560 | OMAR | DOMINGUEZ |
| 561 | CANDACE | DONEGAN |
| 562 | BRIANA | DORIN |
| 563 | JUDY | DORNHECKER |
| 564 | ASHLEY | DOUGLAS |
| 565 | CHRISTY | DOUGLASS WRIGHT |
| 566 | BILLIE-JO | DOYLE |
| 567 | DENISE | DOYLE |
| 568 | JULIE | DOYLE |
| 569 | TIANA | DOYLE |
| 570 | CYNTHIA | DRAPER |
| 571 | KIRSTIE | DRAPER |
| 572 | DYANN | DREW |
| 573 | KEEVA | DREW |
| 574 | PENNY | DRMAC |
| 575 | KRISTIE | DRUMMOND |
| 576 | GUOCHAO | DU |
| 577 | ROBYN | DUDRICK |
| 578 | DEANDRAYA | DUHON |
| 579 | EDWARD | DUKLEY |
| 580 | KYSHONA | DUMAS |
| 581 | ASHLEY | DUNHAM |
| 582 | LESHARD | DUNLAP |
| 583 | ROCHELLE | DUNMORE |
| 584 | ALEXI | DUNN |
| 585 | CEON | DUNN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 586 | EMMA | DUNNING |
| 587 | ASHLEY | DUPIE |
| 588 | KAMECIA | DUPREE |
| 589 | MYRVALINE | DUVAL |
| 590 | DANIEL | DWOMOH |
| 591 | HELENA | DYCK GUENTHER |
| 592 | XAVIERA | DYER |
| 593 | MONICA | DYSON |
| 594 | PARIS | EALEY |
| 595 | KAYLEE | EASH |
| 596 | YONTIA | EATON |
| 597 | JOHNATHAN | EATON II |
| 598 | LIZA | EBECK |
| 599 | MARTHA | ECHEVARRIA |
| 600 | JANICE | EDENS |
| 601 | BRIDGET | EDMONDS |
| 602 | SHILAV | EDRI |
| 603 | SHALOM | EDUVIE-UTUEDOR |
| 604 | KASSANDRA | EDWARDS |
| 605 | LATASHA | EDWARDS |
| 606 | RACHEL | EDWARDS |
| 607 | SHANTELLE | EDWARDS |
| 608 | TRAVIS | EDWARDS |
| 609 | JOE | EFDE |
| 610 | CANDICE | EHMEN |
| 611 | CHARLOTTE | EHRLICH |
| 612 | CRYSTAL | EIGLEBIGER |
| 613 | OTEGA | EJEGBAVWO |
| 614 | MATTHEW | EJMA |
| 615 | CASSANDRA | ELDRED |
| 616 | JOSEPH | ELIE |
| 617 | CECELIA | ELLINGTON-BYRD |
| 618 | HEIDI | ELLIOTT |
| 619 | DOMINIQUE | ELLIS |
| 620 | SHERRY | EMBRACK |
| 621 | ELENA | EMELINA |
| 622 | GRACE | EMMERSON |
| 623 | UYANGA | ENKHBAYAR |
| 624 | DENAE | ENNIS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 625 | FERNANDO | ENRIQUEZ |
| 626 | SIOBHAN | EPP |
| 627 | ARYANNA | EPPERSON |
| 628 | LAZURUS | EPPS |
| 629 | ROHAYA | ESA |
| 630 | ARAYONA | ESCALANTI |
| 631 | NASHYUA | ESPER |
| 632 | ERCILIA | ESPINAL |
| 633 | ALANA | ESPINOZA |
| 634 | JACQUELINE | ESPINOZA |
| 635 | KIMBERLY | ESPINOZA |
| 636 | KITTZYA | ESTRADA |
| 637 | VANESSA | ESTRADA |
| 638 | CHLOEE | EUBANK |
| 639 | CAITLIN | EVANS |
| 640 | CHELSEA | EVANS |
| 641 | TIFFANI | EVERETT |
| 642 | JAYDE | EVERITT |
| 643 | TANJANEKIA | EVERLINE |
| 644 | KAREN | EVERSON |
| 645 | SADIYAH | FABIANA |
| 646 | ADRIANA | FACEN |
| 647 | MELISSA | FAIRCHILD |
| 648 | INSIA | FAISAL |
| 649 | TANISHA | FALCON |
| 650 | RASHIN | FARLEY |
| 651 | MALIK | FARRAKHAN |
| 652 | HEATHER | FAULKNER |
| 653 | SUZANNE | FEARON |
| 654 | TIYONNA | FEBREZ |
| 655 | SHARI | FENWICK |
| 656 | ARIANA | FERGUSON |
| 657 | JATIVIA | FERGUSON |
| 658 | MICHELLE | FERGUSON |
| 659 | NIAYARA | FERGUSON |
| 660 | PETER | FEWELL |
| 661 | CORINA | FEZI |
| 662 | EROLENE | FIELDS |
| 663 | KASSANDRA | FIGUEROA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 664 | KATARZYNA | FILAROWICZ |
| 665 | PAUL | FISHER |
| 666 | SEAN | FITZPATRICK |
| 667 | ERICKA | FLETCHER |
| 668 | IVAN | FLETCHER |
| 669 | JAKE | FLINT |
| 670 | AMBER | FLORES |
| 671 | BRIAN | FLORES |
| 672 | JONATHAN | FLORES |
| 673 | KIANA | FLORES |
| 674 | RANDY | FLORIAN CESPEDES |
| 675 | PATRICIA | FLOURNOY |
| 676 | MELANIE | FLOWERS |
| 677 | CHRIS | FLOYD |
| 678 | MINISHA | FLOYD |
| 679 | MYESHA | FLOYD |
| 680 | RONNYSHA | FLOYD |
| 681 | FANTA | FOFANA |
| 682 | DEJA | FOGG |
| 683 | ABOU-NICA | FOMUKONG |
| 684 | ALEXIS | FORD |
| 685 | KELSEY | FORD |
| 686 | PHYLICIA | FORNEY |
| 687 | MOISES | FORTES SOARES |
| 688 | KAEDEN | FOSTER |
| 689 | LEONTINE | FOSTER |
| 690 | JOSSELYN | FOUNTAIN |
| 691 | HEATHER | FOX |
| 692 | RACHELL | FOX |
| 693 | KATIE | FRANCIS |
| 694 | JOSE | FRANCO |
| 695 | SANDRA | FRANCO |
| 696 | WENDY | FRANCO |
| 697 | JEAN | FRANCOIS |
| 698 | CHARLENE | FRANK |
| 699 | TAMIA | FRANKLIN |
| 700 | EMMA | FRASCINA |
| 701 | TENA | FRASER |
| 702 | MARGARITA | FRAUSTO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 703 | KELLY | FRAZIER |
| 704 | LATOYA | FRAZIER |
| 705 | TIARRA | FRAZIER |
| 706 | MASON | FREDERICK |
| 707 | ALISSA | FRENCH |
| 708 | DR. MAYA | FUCHS |
| 709 | ESMERALDA | FUENTES |
| 710 | LISA | FULGINITI |
| 711 | ISAIAH | FULLER |
| 712 | JOSEPHINE | FUNARO |
| 713 | ROCHELLE | FURLOW |
| 714 | JUSTYNA | FURMANEK |
| 715 | MICHAEL | FURNIVAL |
| 716 | REMI | FURUTO |
| 717 | INDIRÃ | GABOURG |
| 718 | IRO | GADDY |
| 719 | BRITNEY | GAINES |
| 720 | KERRIE | GALEA |
| 721 | JAMIE | GALLAGHER |
| 722 | MADELINE | GALLAGHER |
| 723 | AVALYNA | GALLEGOS |
| 724 | COURTNEY | GALVIN |
| 725 | TEEAUNDRIA | GAMBLE |
| 726 | BIANCA | GAMEZ |
| 727 | SARA | GANN |
| 728 | DASHA | GANT |
| 729 | ARASELI | GARCIA |
| 730 | CARMEN | GARCIA |
| 731 | CRISTAL | GARCIA |
| 732 | DEANNA | GARCIA |
| 733 | JOANNA | GARCIA |
| 734 | SARA | GARCIA |
| 735 | KELLY | GARCIA MORENO |
| 736 | SHADA | GARDHOUSE |
| 737 | ELLA | GARDINER |
| 738 | CORA | GARVEY |
| 739 | DEANNA | GARY |
| 740 | SARA | GARZA |
| 741 | VICTORIA | GARZA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 742 | ANNA | GASZKA |
| 743 | JENNIFER | GATEB |
| 744 | AMMA | GATTY |
| 745 | YVANS MICHEL | GAUTHIER |
| 746 | COURTNEY | GEIGER |
| 747 | HAZEL | GEORGE |
| 748 | MARY | GEORGE |
| 749 | JENNA | GERDA |
| 750 | ROSANNA | GERMAN |
| 751 | ASHLEY | GETER |
| 752 | ASAL | GHADIRIAN |
| 753 | CHELSEA | GHANNAD |
| 754 | HESSAM | GHASEMNEJAD |
| 755 | IULIANA | GHIMPU |
| 756 | JENNIFER | GIBEAU |
| 757 | MEGAN | GIBNEY |
| 758 | JOSEPHINE | GILCHRIST |
| 759 | DAWNMARIE | GILI |
| 760 | BRIAN | GILIBERTI |
| 761 | ROXANE | GILL |
| 762 | RAQUEL | GILLINGS |
| 763 | KERRY | GILLIS |
| 764 | RYAN | GINYARD |
| 765 | VANESSA | GIORDANO |
| 766 | BRITTANY | GLENN |
| 767 | MARIANNA | GLICK |
| 768 | KATIE | GLISSON |
| 769 | ALEISHA | GODDEN |
| 770 | DARLENE | GODIN |
| 771 | EMMANUEL | GOEH |
| 772 | GOLSA | GOHAR |
| 773 | LESLIE | GOLDEN |
| 774 | NATALYA | GOMEZ |
| 775 | TERRI | GOMEZ |
| 776 | IVY | GONZALES |
| 777 | ANDRES | GONZALEZ |
| 778 | GABRIELA | GONZALEZ |
| 779 | KARINA | GONZALEZ |
| 780 | KATHY | GONZALEZ |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 781 | RAQUEL | GONZALEZ |
| 782 | MARIA | GONZALEZ ** |
| 783 | MARIA | GONZALEZ ** |
| 784 | ELLA | GOODMAN |
| 785 | RUBY | GOODSON |
| 786 | ANGELA | GOODWIN |
| 787 | LEEANN | GOSHEN |
| 788 | MARY | GOTCHER |
| 789 | NIAMH | GOUGH |
| 790 | SHARNIE | GOUNDER |
| 791 | GUADALUPE | GRACIA |
| 792 | ALYSSA | GRAHAM |
| 793 | ROCKETTIA | GRAHAM |
| 794 | GABRIELLE | GRANDBERRY |
| 795 | ADAM | GRANDLICH |
| 796 | CIARA | GRANT |
| 797 | KYMBRAI | GRANT |
| 798 | ANIKKA | GRATTON |
| 799 | ABIGAIL | GRAY |
| 800 | AMY | GREEN |
| 801 | BETTY | GREEN |
| 802 | DANIELLE | GREEN |
| 803 | JERAMIE | GREEN |
| 804 | JONATHAN | GREEN |
| 805 | KENYA | GREEN |
| 806 | SHAMYA | GREEN |
| 807 | TIERNEY | GREEN |
| 808 | INDIA | GREENAWAY |
| 809 | JADAROMAIN | GREENE |
| 810 | TYRISHA | GREENE |
| 811 | SARAH | GREENHAM |
| 812 | MIRANDA | GREEN-TYMES |
| 813 | GEMMA | GREENWOOD |
| 814 | PAUL | GREGORY |
| 815 | DEMI | GRIFFIN |
| 816 | DOMINIQUE | GRIFFIN |
| 817 | NASHONNA | GRIFFIN |
| 818 | ASIA | GRIMES |
| 819 | ANNA MARIA | GRUSZKA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 820 | NATALIA | GRZESIK |
| 821 | MARIE CLAUDE | GUERTIN |
| 822 | KATRINA | GUEST |
| 823 | MONIQUE | GUILLEN |
| 824 | ALICE | GUNDAYAO |
| 825 | AZUCENA | GUTIERREZ |
| 826 | ELIANA | GUTIERREZ |
| 827 | IVAN | GUTIERREZ |
| 828 | MARIANA | GUTIERREZ |
| 829 | FREDERIC | GUTMANN |
| 830 | VERGIE | GUTMANN |
| 831 | BLANCA | GUZMAN |
| 832 | DASHAWN | HADDEN |
| 833 | SAMEEULLAH | HADI |
| 834 | ERICHA | HAGANS |
| 835 | COURTNEY | HAGEN |
| 836 | REBECCA | HAGEN |
| 837 | TIFFANY | HAGGERTY |
| 838 | ERICA | HAINES |
| 839 | ALEEZA | HALE |
| 840 | ALICE | HALL |
| 841 | DANYEL | HALL |
| 842 | DARIA | HALL |
| 843 | JUDY | HALL |
| 844 | SARAH | HALL |
| 845 | SHAMARAH | HALLIDAY |
| 846 | LAWRENCE | HALLMAN |
| 847 | JO | HALPERT |
| 848 | DAWN | HALPIN |
| 849 | LESLIE | HAMBLETT |
| 850 | MUDRICK | HAMDI |
| 851 | JOHN | HAME |
| 852 | ABDEREZAK | HAMEK |
| 853 | JULISA | HAMILTON |
| 854 | KIMBERLY | HAMILTON |
| 855 | MAURIQUA | HAMILTON |
| 856 | MELAINA | HAMLIN |
| 857 | CARLA | HAMMOND |
| 858 | CHANISSE | HAMMONDS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 859 | SOPHIE | HAMPTON |
| 860 | TABITHA | HANSON ( DIEHL) |
| 861 | AYESHA | HAPPY |
| 862 | TAMMY | HARDING |
| 863 | MICHAEL | HARDWARE |
| 864 | BARBARA | HARLESS |
| 865 | ELIZABETH | HARLING |
| 866 | NINA | HARPER |
| 867 | JONATHON | HARRER |
| 868 | ABIGAIL | HARRIES |
| 869 | BRANDY | HARRIS |
| 870 | ERICKA | HARRIS |
| 871 | JALISA | HARRIS |
| 872 | KATRINA | HARRIS |
| 873 | KHLOE | HARRIS |
| 874 | KIYA | HARRIS |
| 875 | MAURICE | HARRIS |
| 876 | BONNIE | HARRISON |
| 877 | BRITTANY | HARVEY |
| 878 | SHAWNTEQA | HARVEY |
| 879 | ENGILA | HASHEMYAR |
| 880 | LAUREN | HASKETT |
| 881 | MARQUEZ | HATCHETT |
| 882 | SADE | HAWKINS |
| 883 | CAROL | HAWTHORNE |
| 884 | NAYYAR | HAYAT |
| 885 | BREAUNA | HAYES |
| 886 | EMILY | HAYES |
| 887 | ISABELLA | HAYES |
| 888 | JUANITA | HAYES |
| 889 | LESLIE | HAYES WILLIAMS |
| 890 | MONIQUE | HAYNES |
| 891 | NEVILLE | HAYNES |
| 892 | ZONGRU | HE |
| 893 | BRISHQUETTE | HEARD |
| 894 | SHAUNICE | HEARD |
| 895 | CHRISTINA | HECKERT |
| 896 | BENJAMIN | HEDLUND |
| 897 | APRIL | HEDRICK |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 898 | RILEY | HEINRICHS |
| 899 | MARGARET | HEIT |
| 900 | JAMIE | HELLER |
| 901 | MOLLY | HELLICKSON |
| 902 | SIMONA | HELTEANU |
| 903 | AMBER | HEMBREE |
| 904 | DARYL | HENDERSON |
| 905 | JANELLE | HENDERSON |
| 906 | TAMARA | HENDERSON |
| 907 | TANISHA | HENDRICKS-BELL |
| 908 | CANDY | HENDRY |
| 909 | JEFF | HENNORE |
| 910 | BAILEY | HENRIKSEN |
| 911 | ALLISON | HENRY |
| 912 | ASHLEY | HENRY |
| 913 | EMILY | HENRY |
| 914 | BERTHA | HERNANDEZ |
| 915 | RANDY | HERNANDEZ |
| 916 | ANYELIS | HERNÁNDEZ |
| 917 | JESSICA | HERNDON |
| 918 | JEANNA | HEROD |
| 919 | STEPHANIE | HERRERA |
| 920 | GINETTA | HICKS |
| 921 | ALBERT | HIGDON |
| 922 | LESLIE | HIGHFIELD |
| 923 | TIARRA | HILDSON |
| 924 | ANICKA | HILL |
| 925 | KELESIA | HILL |
| 926 | KISCHA | HILL |
| 927 | LYKEIA | HILL |
| 928 | SAU-SHA | HILL |
| 929 | TONYSHA | HILL |
| 930 | KELSEY | HILLS |
| 931 | VELICITA | HILLSMAN |
| 932 | ALLISON | HINCHEY |
| 933 | JAMIE | HINES |
| 934 | TERRI | HINES |
| 935 | KATHRINNA | HINOGUIN |
| 936 | FREDRICK | HINTON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 937 | MEAGHAN | HINTZ |
| 938 | ASHLEY | HIRKOO |
| 939 | TONYA | HIROTO |
| 940 | EMILY | HIRST |
| 941 | KAYLA | HO |
| 942 | DEVIN | HOBBIS |
| 943 | MAURICE | HOBBS |
| 944 | DARCY | HOBSON |
| 945 | MYA | HOBSON |
| 946 | ADAIJAH | HODGE |
| 947 | CARLEEN | HODGE |
| 948 | RAYYAN | HODGES |
| 949 | SHELLEY | HOERL |
| 950 | ISABELLA | HOFFMAN |
| 951 | CARLI | HOGAN |
| 952 | OMECLIA | HOLDEN |
| 953 | BRIANNA | HOLDER |
| 954 | JESSICA | HOLDER |
| 955 | PEGGY | HOLEWA |
| 956 | CHAQUITA | HOLLAND |
| 957 | MAGGIE | HOLLAND |
| 958 | MARIA | HOLLAND |
| 959 | JANETTA | HOLLIDAY |
| 960 | ALEISHA | HOLLINQUEST |
| 961 | TERESA | HOLLON |
| 962 | CHANTELLE | HOLMAN |
| 963 | ERICA | HOLMBERG |
| 964 | DANIEL | HOLOSPIN |
| 965 | TONY | HONG |
| 966 | TIMIA | HOOKS |
| 967 | DEERICKA | HOPKINS |
| 968 | JOURNEY | HOPSON |
| 969 | DAYNE | HOPWOOD |
| 970 | BRANDON | HORACE |
| 971 | MEANNIA | HORTON |
| 972 | SHASHOMMINIQUE | HORTON |
| 973 | MD BENOZIR | HOSSAIN |
| 974 | HARRY | HOUCK |
| 975 | ERIC | HOWARD |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 976 | JAZALYN | HOWARD |
| 977 | MAKIBA | HOWARD-AIKENS |
| 978 | RHONDA | HOYE |
| 979 | JOHN | HUFFMAN |
| 980 | AUDREY | HUGHES |
| 981 | LISA | HUGHES |
| 982 | SHAMONICA | HUGHES |
| 983 | SHAIKHAH | HUMAISAN |
| 984 | MICHAEL | HUMENIK |
| 985 | MARIAH | HUMPHREYS-MACCOLL |
| 986 | MICOLE | HUNNICUTT |
| 987 | CATE | HUNTER |
| 988 | NTOZAKE | HUNTER |
| 989 | YE-RASM | HUR |
| 990 | LATOYYA | HURLEY |
| 991 | LAKIESHA | HUTCHEN |
| 992 | NGAN | HUYNH |
| 993 | CARLY | ILSLEY |
| 994 | DANIELLE | INGRAM |
| 995 | LAPONDIA | IRVIN |
| 996 | THOMAS | IRVING |
| 997 | TIARA | IRVING |
| 998 | ZEEVA | ISRAEL |
| 999 | MARY | IYERE |
| 1000 | ANNGELA | IZAGUIRRE |
| 1001 | CASSIDY | JACHCINSKI |
| 1002 | PAULETTE | JACKSON |
| 1003 | ROBIN | JACKSON |
| 1004 | SHARON | JACKSON |
| 1005 | TASHARIE | JACKSON |
| 1006 | TEREANA | JACKSON |
| 1007 | TYSHIA | JACKSON |
| 1008 | VICTORIA | JACKSON |
| 1009 | TYSHEANA | JACQUE |
| 1010 | SARA | JAENKE |
| 1011 | ROSA | JAIMES |
| 1012 | ZINAB | JALLOH |
| 1013 | AMBER | JAMES |
| 1014 | DEZANEE | JAMES |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1015 | JASMINE | JAMES |
| 1016 | RUBY | JAMES |
| 1017 | IRIS | JANG |
| 1018 | ANGELA | JANUARY |
| 1019 | LISA | JAY |
| 1020 | APRIL | JEFFERSON |
| 1021 | SHYLIA | JENKINS |
| 1022 | JENAD JOYSAN | JERAD ALOSIS |
| 1023 | JAZMEL | JEREZ |
| 1024 | NAOMIE | JEUDY |
| 1025 | SUNGMIN | JI |
| 1026 | JOANN | JILLSON |
| 1027 | ALEJANDRO | JIMENEZ |
| 1028 | BENJAMIN | JIMENEZ |
| 1029 | SYLVIA | JIMENEZ |
| 1030 | COLIN | JOHN |
| 1031 | BRITTNEY | JOHNS |
| 1032 | CELIA | JOHNSON |
| 1033 | CHANNING | JOHNSON |
| 1034 | CHRISTOPHER | JOHNSON |
| 1035 | CODY | JOHNSON |
| 1036 | CRYSTAL | JOHNSON |
| 1037 | DEMETRIUS | JOHNSON |
| 1038 | EMMANUEL | JOHNSON |
| 1039 | FREYA | JOHNSON |
| 1040 | JAMEKA | JOHNSON |
| 1041 | JESSICA | JOHNSON |
| 1042 | KATIA | JOHNSON |
| 1043 | KELSA | JOHNSON |
| 1044 | LATOYA | JOHNSON |
| 1045 | MATTHEW | JOHNSON |
| 1046 | MYYOKIA | JOHNSON |
| 1047 | RONDALYN | JOHNSON |
| 1048 | SABRINA | JOHNSON |
| 1049 | SHAMEKA | JOHNSON |
| 1050 | TAFFATEE | JOHNSON |
| 1051 | TANEKA | JOHNSON |
| 1052 | TERESA | JOHNSON |
| 1053 | TYNA | JOHNSON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1054 | VINCENT | JOHNSON |
| 1055 | KRISTINA | JOHNSTONE |
| 1056 | AJA | JONES |
| 1057 | BRITTANY | JONES |
| 1058 | CARA | JONES |
| 1059 | CLARISSA | JONES |
| 1060 | CRISTAL | JONES |
| 1061 | DANASIA | JONES |
| 1062 | DOMINIQUE | JONES |
| 1063 | ELLIE | JONES |
| 1064 | EUGENE | JONES |
| 1065 | HEATHER | JONES |
| 1066 | JAQUERRA | JONES |
| 1067 | JUDI | JONES |
| 1068 | KAMESHA | JONES |
| 1069 | KILEY | JONES |
| 1070 | KORDELL | JONES |
| 1071 | KRISTY | JONES |
| 1072 | KUSHEENA | JONES |
| 1073 | LYDIA | JONES |
| 1074 | RASHAUWN | JONES |
| 1075 | SHIRLENE | JONES |
| 1076 | TERRANCE | JONES |
| 1077 | MARY | JONES ** |
| 1078 | MARY | JONES ** |
| 1079 | JANESSA | JORDAN-ROWELL |
| 1080 | ROODY | JOSEPH |
| 1081 | JONATHON | JUAREZ |
| 1082 | JOHNEICE | JUDGE |
| 1083 | GRAZYNA | JURCZYNSKA |
| 1084 | MONICA | JURYSTA |
| 1085 | SANDRA | KANAFANI |
| 1086 | CHRISTIAN | KARANGA |
| 1087 | ALYSSA | KARPICKI |
| 1088 | MINAMI | KATAGUCHI |
| 1089 | JASVIR | KAUR |
| 1090 | RAMSNDEEP | KAUR |
| 1091 | BRIAN | KEEN |
| 1092 | MELINDA | KEEN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1093 | DEZERRAE | KELBEL |
| 1094 | YOLANDA | KELLEY |
| 1095 | STEPHANIE | KELLUM |
| 1096 | KAMERYN | KELLY |
| 1097 | MICHAEL | KELLY |
| 1098 | STACEY | KEMP |
| 1099 | JDEON | KEMPLE |
| 1100 | COLLEEN | KENNEDY |
| 1101 | NOEL | KENNEDY |
| 1102 | LASEAN | KHAMDA |
| 1103 | ROZINA | KHATUN |
| 1104 | HELEN | KIDDIS |
| 1105 | DOMINIQUE | KIMBLE |
| 1106 | MARIAH | KIMBRELL |
| 1107 | EMIKO | KIMURA |
| 1108 | SIMONA | KINDARAVICIUTE |
| 1109 | ADRIENNE | KING |
| 1110 | ASHLEIGH | KING |
| 1111 | DEBRA | KING |
| 1112 | EBONY | KING |
| 1113 | GEORGINA | KING |
| 1114 | GRACE | KING |
| 1115 | REBECCAH | KINNETT |
| 1116 | ELIZABETH | KIRBY |
| 1117 | TERESA | KIRBY |
| 1118 | LOUIE | KIRK |
| 1119 | HEIDI | KIRKHAM |
| 1120 | JORDYN | KIRKINGBURG |
| 1121 | ROSALINDA | KITAMURA |
| 1122 | CANDICE | KLAIBER |
| 1123 | PIOTR | KLECYNGIER |
| 1124 | BRANDI | KLEIN |
| 1125 | DINA | KLEIN |
| 1126 | JENACIE | KLINGER |
| 1127 | CHRIS | KNIGHT |
| 1128 | JAMIE | KNIGHT |
| 1129 | BONNIE | KNOTT |
| 1130 | MONICA | KNOWLES |
| 1131 | YOUNG-MI | KO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
| --- | --- | --- |
| 1132 | ZEYNEP | KOC |
| 1133 | KAMERON | KOCH |
| 1134 | GLORIA | KOMBE |
| 1135 | JOHN | KONOPKA |
| 1136 | MELINDA | KONYA |
| 1137 | MARIAMA | KOROMA |
| 1138 | SHPRESA | KOVACI |
| 1139 | JENNIE | KOWAL |
| 1140 | TRESA | KOYAMA |
| 1141 | KRYSTLE | KRULL |
| 1142 | ZOE | KU |
| 1143 | LUK | KUETH |
| 1144 | SUTHARSINI | KUGATHAS |
| 1145 | ADELE | KUJAWA |
| 1146 | JESSICA | KULAKOWSKI |
| 1147 | KUBEERRA | KULASINGAM |
| 1148 | BRITTANY | KULP |
| 1149 | SHEILA | KUTACH |
| 1150 | NORA | LADD |
| 1151 | JESSICA | LAFFREDI |
| 1152 | AUDREY | LAFLEUR |
| 1153 | MIRANDA | LAFORCE |
| 1154 | KRISTINA | LAINE |
| 1155 | ARLENE | LAING |
| 1156 | IVANA | LALIC |
| 1157 | HIU MAN | LAM |
| 1158 | LYDELL | LANCASTER |
| 1159 | EMMA | LANCTOT |
| 1160 | ANNE | LANDIS |
| 1161 | AZMARAH | LANE |
| 1162 | JOHN | LANE |
| 1163 | LANEEZER | LANEEZER.L.CARTER |
| 1164 | JONATHAN | LANGDON |
| 1165 | ROSETTA | LANIER |
| 1166 | TRINITY | LANIER |
| 1167 | THEOPHILE | LANTONKPODE |
| 1168 | JESSIE | LAPOINTE |
| 1169 | ELAINA | LARIZ |
| 1170 | LAKEYSHIA | LARRY |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1171 | VIKTORIJA | LARYIONAVA |
| 1172 | ANA | LASANTA |
| 1173 | AMANDA | LASSICH |
| 1174 | DONTE | LATHAM |
| 1175 | JACQUELYN | LATSON |
| 1176 | STEVEN | LAUER |
| 1177 | ALEXIS | LAVALLE |
| 1178 | TIFFANY | LAVIGNE |
| 1179 | CATERINA | LAWLOR-PARASKOVICH |
| 1180 | THIAGO | LAZO |
| 1181 | LINDSEY | LEACH |
| 1182 | HANNAH | LEATHERS |
| 1183 | TIFFANY | LEATHERWOOD |
| 1184 | LISA | LEE |
| 1185 | LYLY | LEE |
| 1186 | SOLADE | LEGARE |
| 1187 | EVAN | LEGER |
| 1188 | KAREN | LEHMANN |
| 1189 | SYLVIA | LEMOS |
| 1190 | MONICA | LEMUS-ELIZARRARAS |
| 1191 | JOLYN | LENARDS |
| 1192 | TIFFANY | LEO |
| 1193 | MARTA | LEON |
| 1194 | JENNIFER | LEONARDO |
| 1195 | MARY | LER |
| 1196 | TIFFANY | LESTER |
| 1197 | CRYSTAL | LEUNG |
| 1198 | AUDREY | LÉVESQUE |
| 1199 | AMANDA | LEWIS |
| 1200 | AUBREY | LEWIS |
| 1201 | GAVIN | LEWIS |
| 1202 | KATELYNN | LEWIS |
| 1203 | LATOYA | LEWIS |
| 1204 | MIRANDA-ASHLY | LEWIS |
| 1205 | NADIA | LEWIS |
| 1206 | TIFFANY | LEWIS |
| 1207 | TRINITY | LEWIS |
| 1208 | FREDA | LIE |
| 1209 | CHRISTINE | LIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1210 | JIA WEN | LIN |
| 1211 | KYLIE | LINDENBERG |
| 1212 | BETHANY | LINDLEY |
| 1213 | KAREN | LINDROTH |
| 1214 | DEDRIANA | LINDSEY |
| 1215 | JEFFRY | LING |
| 1216 | TAYLOR | LITTLEJOHN |
| 1217 | LYDIA | LIU |
| 1218 | THEA | LIZASO |
| 1219 | BRANDY | LLOYD |
| 1220 | JAZMINE | LLOYD |
| 1221 | CRAIG | LOCKIE |
| 1222 | DUSITN | LOFDAHL |
| 1223 | MANIQUA | LOGAN |
| 1224 | JOE | LOMASCOLO |
| 1225 | CHAD | LOMELI |
| 1226 | ALLISON | LONG |
| 1227 | BRIAN | LOPEZ |
| 1228 | IVONNE | LOPEZ |
| 1229 | JAIME | LOPEZ |
| 1230 | MICHELLE | LOPEZ |
| 1231 | TIA | LOPEZ |
| 1232 | TYLAR | LOPEZ |
| 1233 | CHEE | LOR |
| 1234 | YOLANDA | LORENZANA |
| 1235 | ELSEA | LORENZO |
| 1236 | LATORA | LOVE TATE |
| 1237 | LEKETRA | LOWERY |
| 1238 | LAJOCELYN | LUCAS |
| 1239 | LUCIANE | LUCE |
| 1240 | ZARA | LUDDINGTON |
| 1241 | ALEXANDER | LUKEN |
| 1242 | ABIGAIL | LUNA |
| 1243 | KIRSTY | LUNN |
| 1244 | BRIAN | LUSSIER |
| 1245 | JODIE | LYNCH |
| 1246 | VENECIA | LYNCH |
| 1247 | JEFF | LYON |
| 1248 | CHRYSTOL | M COLLIER |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1249 | BRYAN | MACARAIG |
| 1250 | JESSICA | MACKAY |
| 1251 | BRYNN | MADAMBA |
| 1252 | EZEAKONOBI | MADUMERE |
| 1253 | DOMINIC | MAGANA |
| 1254 | DONNA | MAGUEFLOR |
| 1255 | CATHERINE | MAINA |
| 1256 | MICHELE T | MALAN |
| 1257 | JAXON | MALCOLM |
| 1258 | ABIGAIL | MALDONADO |
| 1259 | JOHANA | MALDONADO |
| 1260 | NATALIE | MALDONADO |
| 1261 | YECENIA | MALDONADO |
| 1262 | MELISSA | MALGUEIRO |
| 1263 | LAUREN | MALITS |
| 1264 | ALENA | MALONE |
| 1265 | ANNA | MALYSZKA |
| 1266 | APRIL | MANJARREZ |
| 1267 | SARINA | MANN |
| 1268 | SOOZ | MANN |
| 1269 | DENISE | MANOO |
| 1270 | JONATHAN | MANSFIELD |
| 1271 | CYNTHIA | MANUEL |
| 1272 | PRINCESS | MANUEL |
| 1273 | SEAN | MANUEL |
| 1274 | ZEHN | MAQSOOD |
| 1275 | YVONNE | MARA |
| 1276 | CARREN | MARANGA |
| 1277 | ANNEMARIE | MARCELIN |
| 1278 | EVELYN | MARCELLA |
| 1279 | SHERRY | MARCHLEVSKI |
| 1280 | TRACEY | MARCOM |
| 1281 | CAROLINE | MARCON |
| 1282 | COURTNEY | MARIN |
| 1283 | ADAM | MARKOWSKI |
| 1284 | AMARILYS | MARQUEZ |
| 1285 | ANDREA | MARQUEZ |
| 1286 | RICKI | MARSH |
| 1287 | CHELSEA | MARTIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1288 | DOREEN | MARTIN |
| 1289 | FLOR | MARTIN |
| 1290 | JOSEPH | MARTIN |
| 1291 | JUSTIN | MARTIN |
| 1292 | LAURIE | MARTIN |
| 1293 | SHARNEISHA | MARTIN |
| 1294 | CORAIMA | MARTINEZ |
| 1295 | JAYDEN | MARTINEZ |
| 1296 | JUDITH | MARTINEZ |
| 1297 | LENETTE | MARTINEZ |
| 1298 | LISA | MARTINEZ |
| 1299 | SAMUEL | MARTINEZ |
| 1300 | VICTOR | MARTINEZ |
| 1301 | YAZMINE | MARTINEZ |
| 1302 | ELIZABETH | MARTÍNEZ |
| 1303 | DIANE | MARTYN |
| 1304 | RYAN | MASCARENHAS |
| 1305 | COURTNEY | MASON |
| 1306 | ERIKA | MASON |
| 1307 | SEQUOYAH | MASON |
| 1308 | SANDRA | MASSEY |
| 1309 | CORTNEY | MASUR |
| 1310 | MATTHEW | MASUR |
| 1311 | EMILY | MATHEWS |
| 1312 | GOLDIE | MATTHEW |
| 1313 | JORDAN-JADE | MATTHEWS |
| 1314 | SHATEVIUS | MATTHEWS |
| 1315 | VICTORIA | MAY |
| 1316 | SHANELL | MAYO |
| 1317 | MAZIKO | MBVUNDULA |
| 1318 | CHRISTIE | MCALLISTER |
| 1319 | CAMI | MCAMIS |
| 1320 | LORI | MCBRIDE |
| 1321 | WILLINA | MCBRIDE |
| 1322 | KATRAVIOUS | MCCLAIN |
| 1323 | KRISTYN | MCCLAIN |
| 1324 | SHISHONIE | MCCLAIN |
| 1325 | JALLIYAH | MCCLENDON |
| 1326 | KRISTA | MCCLOSKEY |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1327 | AMBER | MCCLOUD |
| 1328 | MEGHANN | MCCLUSKEY |
| 1329 | CHAQUOYUA | MCCONICO |
| 1330 | CRYSTAL | MCCRAE |
| 1331 | JAMEER | MCCRAE |
| 1332 | SHARNITA | MCCRARY |
| 1333 | ASHTON | MCCRORY |
| 1334 | WALTER | MCCUIN |
| 1335 | ASHLEY | MCDANIEL |
| 1336 | ARTEISHA | MCDAVIS |
| 1337 | ZAIRAH | MCDONALD |
| 1338 | KIM | MCDONOUGH |
| 1339 | COLIN | MCGAREY |
| 1340 | JAMES | MCGEE |
| 1341 | CHAKA | MCGHEE |
| 1342 | CHLOE | MCGOVERN |
| 1343 | EMILY | MCHALE |
| 1344 | AMANDA | MCHAYLE-MCNEISH |
| 1345 | JESSICA | MCKAY-ELDER |
| 1346 | CHERELLE | MCKELLAR |
| 1347 | MEG | MCKENZIE |
| 1348 | TERRY | MCKENZIE |
| 1349 | RACHEL | MCKIM |
| 1350 | JENIARA | MCKNIGHT |
| 1351 | SAMANTHA | MCLAUGHLIN |
| 1352 | TAMAREOUS | MCLEAN |
| 1353 | DON | MCLEMORE |
| 1354 | SHANNON | MCMAHON |
| 1355 | MICHELLE | MCNAUGHTON |
| 1356 | DOMINIQUE | MCNEIL |
| 1357 | MARCEY | MCNEIL |
| 1358 | NAKEYSHA | MCNEILL |
| 1359 | MELYSA | MCPETERS |
| 1360 | IESHA | MCPHAUL |
| 1361 | NIA IMANI | MCRAE |
| 1362 | DEBORAH | MCSWEYN |
| 1363 | TYEKEISHA | MEARS |
| 1364 | MAUDE | MEDEIROS |
| 1365 | MILAGROS | MEDINA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1366 | NORMA | MEDINA |
| 1367 | SAMANTHA | MEDINA |
| 1368 | CHRIS | MELENDEZ |
| 1369 | CRYSTAL | MENA |
| 1370 | MELVIN | MENDOZA |
| 1371 | ALEJANDRA | MENDOZA GARCIA |
| 1372 | ANDREA | MERIWEATHER |
| 1373 | FLOYD | MERIWEATHER |
| 1374 | EMMA | MEYER |
| 1375 | NELLIE | MEYERS |
| 1376 | ANNABELLE | MEZA |
| 1377 | MEGAN | MICHELE |
| 1378 | ASHLYNN | MICKLOS |
| 1379 | BOBBIE | MILES |
| 1380 | MICHAEL | MILES |
| 1381 | MORGAN | MILLAR |
| 1382 | LAURA | MILLARD |
| 1383 | CHANTAL | MILLER |
| 1384 | ERIN | MILLER |
| 1385 | KARNICSHA | MILLER |
| 1386 | MICAH | MILLER |
| 1387 | LYNDSAY | MILLIGAN |
| 1388 | ERIMESHA | MILLS HORTON |
| 1389 | PAMELA IQBAL | MIM |
| 1390 | ALIYAH | MINDIETA |
| 1391 | DEAN | MIRANDA |
| 1392 | GEORGINA | MIRANDA |
| 1393 | ALEXIS | MIRZA |
| 1394 | BRITNEY | MITCHELL |
| 1395 | DEBORAH | MITCHELL |
| 1396 | JULIA | MITCHELL |
| 1397 | MICAELA | MITCHELL |
| 1398 | NATALEE | MITCHELL |
| 1399 | RANAYSHA | MITCHELL |
| 1400 | SKY | MITCHELL |
| 1401 | EMMY | MITZEL |
| 1402 | LAKEDA | MIXON |
| 1403 | PETER | MOBILE |
| 1404 | NAVSHINA | MOEEN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1405 | MOHAMED | MOHAMED |
| 1406 | MUADH | MOHAMED |
| 1407 | ESHA | MOJUMDAR |
| 1408 | ALICIA | MOLETTE |
| 1409 | AARON | MOLINA |
| 1410 | ZHANAVYIA | MONLEY |
| 1411 | MARCELLUS | MONROE |
| 1412 | MORDECAI | MONROE |
| 1413 | IRMA | MONTAIGNE |
| 1414 | ALYSSA | MONTALVO |
| 1415 | BRIAN | MONTEFLORES |
| 1416 | ANGELA | MONTES |
| 1417 | GERARDO | MONTES |
| 1418 | CARLO | MONTICELLI |
| 1419 | TAYLA | MOODIE |
| 1420 | MICHAEL | MOODY |
| 1421 | RAYNAE | MOODY |
| 1422 | HEATHER | MOON |
| 1423 | PUOK | MOON |
| 1424 | ERNEST | MOORE |
| 1425 | LORIE | MOORE |
| 1426 | MATTRICE | MOORE |
| 1427 | MICHAEL | MOORE |
| 1428 | ROSLYNN | MOORE |
| 1429 | TEKIYA | MOORE |
| 1430 | TENEKA | MOORE |
| 1431 | JEZREEL | MORDEN |
| 1432 | BRANDON | MOREN |
| 1433 | CARINA | MORENO |
| 1434 | ROXANNE | MORENO |
| 1435 | WENDY | MORENO |
| 1436 | DAVID | MORETON |
| 1437 | BARBIE | MORGAN |
| 1438 | MORNING | MORGAN |
| 1439 | WILLIAM | MORGAN |
| 1440 | NICK | MORIN |
| 1441 | BRITTANY | MORRIS |
| 1442 | DANAE | MORRIS |
| 1443 | DESIREE | MORRIS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1444 | DARIUS | MORRISON |
| 1445 | KRISTINE | MORRISON |
| 1446 | STACEY | MORRISON |
| 1447 | TONYA | MORRISON |
| 1448 | MARGARET | MORROW |
| 1449 | TANGELA | MORTON |
| 1450 | SHAKIRA | MOSELY |
| 1451 | TIFFANY | MOSLEY |
| 1452 | FRANCK | MOSQUERA |
| 1453 | ELSA | MOTA |
| 1454 | CHRISTINE | MOTZ |
| 1455 | MAHBOUBEH | MOUSAPOUR |
| 1456 | RABIJA | MUHAMEDOVIC |
| 1457 | SALMA | MUHAMMED |
| 1458 | MARJORIE | MULLEN |
| 1459 | CAITLIN | MULLIGAN |
| 1460 | JORDAN | MULLINGS |
| 1461 | LAKEN | MUNN |
| 1462 | CHARITY | MUNOTUMANI |
| 1463 | CHRISTIS | MUNOZ |
| 1464 | JESSICA | MUNOZ |
| 1465 | KAYLA | MUNOZ |
| 1466 | DELIA | MURESAN |
| 1467 | KAMRI | MURPHY |
| 1468 | ASHLEY | MURRAY |
| 1469 | RACHEL | MURRAY |
| 1470 | MADISON | MUSCARELLA |
| 1471 | HENOK | MWANDO |
| 1472 | KAITLYN | MYERS |
| 1473 | SARAH | MYERS |
| 1474 | SUNGJIN | MYOUNG |
| 1475 | CHIE | NAITO |
| 1476 | CHIASA | NAKAZONO |
| 1477 | AMBER | NALLS |
| 1478 | GREGORY | NAPPI |
| 1479 | KANISHA | NASH-DAVIS |
| 1480 | ISLA | NATASHA |
| 1481 | MICAIAH | NATION |
| 1482 | TRASILA | NAVA |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1483 | NAHRIAN | NAZLOU |
| 1484 | AMBER | NEAL |
| 1485 | GEORGIA | NEATH |
| 1486 | BETTY | NEDD |
| 1487 | JAMES | NEEDHAM |
| 1488 | NAOMI | NEEDS |
| 1489 | JANE | NELSON |
| 1490 | SHANDRE | NELSON |
| 1491 | SIERRA | NELSON |
| 1492 | Y | NELSON |
| 1493 | JAMIE | NELSON ** |
| 1494 | JAMIE | NELSON ** |
| 1495 | NAOMI | NEPTON |
| 1496 | JOSEPHINE | NETTESHEIM |
| 1497 | AMANDA | NEVES |
| 1498 | CRISTIANO | NEVES ALVES |
| 1499 | SARAH | NEWELL |
| 1500 | ALEXIA | NEWKIRK |
| 1501 | NATASHYA | NEWMAN |
| 1502 | ALRENZO | NEWSON |
| 1503 | WENXUAN | NI |
| 1504 | DENISE | NICHOLS |
| 1505 | KEON | NICKIE |
| 1506 | MARY | NICOLA |
| 1507 | NOAH | NIEHAUS |
| 1508 | FELIX | NIEVES |
| 1509 | HOLLI | NIXON |
| 1510 | JAMIE | NJIRICH |
| 1511 | NEHEMIE | NKURUNZIZA |
| 1512 | KATHLEEN | NORRIS |
| 1513 | DELILAH | NUNEZ |
| 1514 | GISELLE | NUNEZ |
| 1515 | SHANNIE | NUNLEY |
| 1516 | SHANNON | O CARROLL |
| 1517 | CATHLYN | OBEGI |
| 1518 | BRIANNA | OBYRNE |
| 1519 | VICKIE | OCHSENBINE |
| 1520 | RAMI | ODEH |
| 1521 | JOHN | O'DONNELL |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1522 | DARRYEN | ODRISCOLL |
| 1523 | SIMI | ODUNTAN |
| 1524 | AIESHA | OFFORD |
| 1525 | DENISE | OGHOJAFOR |
| 1526 | KASEY | OJEDA |
| 1527 | UZOCHUKWU | OKORO |
| 1528 | REBECCA | OLATUNDE |
| 1529 | MARIAH | OLIVER |
| 1530 | YESENIA | OLIVEROS |
| 1531 | ALEXANDRIA | OLSEN |
| 1532 | SHAUNA | OMAHONEY |
| 1533 | SAMARA | ONATE |
| 1534 | BIANCA | ONTIBEROS |
| 1535 | TROY | ORR |
| 1536 | ESMERALDA | ORTEGA |
| 1537 | SAMANTHA | ORTENZIO |
| 1538 | KIRSTIE | ORTIZ |
| 1539 | KRYSTAL | ORTIZ |
| 1540 | SONIA | ORTIZ |
| 1541 | ALEXIS | ORWELL |
| 1542 | CHRISTINA | OSBORN |
| 1543 | PATRICIA | O'SULLIVAN |
| 1544 | NATASHA | OVEN |
| 1545 | LILIA | OVSIANNIKOVA |
| 1546 | ANTHONY | OWENS |
| 1547 | GERMAINE | OWENS |
| 1548 | GRACE | OWENS |
| 1549 | RAYMOND | OWENS |
| 1550 | KANAKO | OZAKI |
| 1551 | JESSICA | OZMENT |
| 1552 | CRYSTAL | PACARRO |
| 1553 | JOSE | PACHECO |
| 1554 | BRIANA | PALACIOS |
| 1555 | LUQUIETA | PALMER |
| 1556 | KRISTY | PALOMINO |
| 1557 | NINA | PANZARINO |
| 1558 | MARGIE | PAPA |
| 1559 | HOLLY | PARKINSON |
| 1560 | DANN | PARRY |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1561 | CHIARA | PASSALACQUA |
| 1562 | BRIJAL | PATEL |
| 1563 | DHRUTA | PATEL |
| 1564 | PALOMA | PATEL |
| 1565 | ANNIE | PATTERSON |
| 1566 | MARTIKA | PATTERSON |
| 1567 | ANTWON | PATTON |
| 1568 | ALEX | PAUL |
| 1569 | NICOLE | PAULING |
| 1570 | KOMALPREET | PAWAR |
| 1571 | COURTNEY | PAYNE |
| 1572 | RACQUEL | PEACHER |
| 1573 | ASHLEY | PEICHL |
| 1574 | JENNIFER | PELLETIER |
| 1575 | MYRA | PENA |
| 1576 | ELTON | PENA GUZMAN |
| 1577 | SANDRA | PENAFIEL |
| 1578 | ALEXIS | PENNELL |
| 1579 | BRENDA | PEREZ |
| 1580 | BYANCA | PEREZ |
| 1581 | CASSANDRA | PEREZ |
| 1582 | DIANA | PEREZ |
| 1583 | LESLIE | PEREZ |
| 1584 | OSCAR | PEREZ |
| 1585 | PRISCILLA | PEREZ |
| 1586 | SONIA | PEREZ |
| 1587 | VIVIANA | PEREZ |
| 1588 | MARICELA | PEREZ-VASQUEZ |
| 1589 | CHARLES | PERKIN |
| 1590 | JONATHON | PERKINS |
| 1591 | JOSHUA | PERKINS |
| 1592 | LAWANDA | PERKINS |
| 1593 | AMIE | PERRIN |
| 1594 | JOSIAH | PERRY |
| 1595 | LONA | PERRY |
| 1596 | CLAUDINE | PERSAD |
| 1597 | JOHN | PERSIK |
| 1598 | KATELYN | PETERS |
| 1599 | KEVIN | PETERS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1600 | SADIE | PETERS |
| 1601 | CAMI | PETERSON |
| 1602 | CRYSTAL | PETERSON |
| 1603 | NICOLE | PETTINE |
| 1604 | SHEILA | PETTWAY |
| 1605 | AL | PEW |
| 1606 | ANISHA | PHAKEY |
| 1607 | ASHLEY | PHILLIPS |
| 1608 | NICOLLE | PHILLIPS |
| 1609 | SHANIKA | PHILLIPS |
| 1610 | SHELBIE | PHILLIPS |
| 1611 | TAMARA | PHILLIPS |
| 1612 | KANOKRAWEE | PHONSORN |
| 1613 | JESSINIA | PICKERING |
| 1614 | MARCUS | PICOT |
| 1615 | ELVIRA | PIERCE |
| 1616 | TANAE | PIERCE |
| 1617 | JHONN | PIERRE |
| 1618 | LAIMA | PIGAGAITE |
| 1619 | VADIM | PIGRISH |
| 1620 | STEPHANIE | PINARGOTE |
| 1621 | TANIKA | PITSS |
| 1622 | BRIANA | PITTI |
| 1623 | JASON | PITTMON |
| 1624 | KACEY | PITTMON |
| 1625 | DARLA | PITTS |
| 1626 | GINETTE | PLOUFFE |
| 1627 | SHAKETHA | PLOWDEN |
| 1628 | LEIGH | POAT |
| 1629 | HAYKUHI | POGHOSYAN |
| 1630 | TARAYVEN | POLK |
| 1631 | MAURICE | POMPEY |
| 1632 | MAURICIO | PONCE |
| 1633 | DENISE | PONCE DE LEON |
| 1634 | CASSIE | PONDER |
| 1635 | JEAN | POON |
| 1636 | ALEXANDRA | POPA |
| 1637 | BREANNA | POPE |
| 1638 | SEQUANA | POPE |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1639 | ANDREA | POPOLIZIO |
| 1640 | JACKELINE | POPPLE |
| 1641 | SAMANTHA | PORTER |
| 1642 | TAIJON | PORTER |
| 1643 | HAILEY | PORTERFIELD |
| 1644 | ADRIANA | PORTILLO |
| 1645 | MIHAI | POSTELNICU |
| 1646 | STANZI | POTENZA |
| 1647 | DOMINIQUE | POWELL |
| 1648 | LINDSEY | POWELL |
| 1649 | RHYS | POWELL |
| 1650 | RYAN | POWELL |
| 1651 | TAKIESHA | POWELL |
| 1652 | MONICA | PRATCHER |
| 1653 | JESSICA | PRATER |
| 1654 | KIYEHRA | PRAYLOR |
| 1655 | KAREN | PRENTICE |
| 1656 | MELLESSIA | PRESCOD |
| 1657 | DESTINY | PRESLEY |
| 1658 | REGINALD | PRESTON |
| 1659 | STEPHANIE | PRICE |
| 1660 | ALICIA | PRIM |
| 1661 | CAROLINE | PRINGLE |
| 1662 | CARMEN | PRIOR |
| 1663 | KYLEIGH | PRITCHETT |
| 1664 | ANGELA | PROCTOR |
| 1665 | KIYA | PROPHYL |
| 1666 | KAREN | PROVOST |
| 1667 | NATCHUDA | PUKSUK |
| 1668 | SIERRA | PULLUM |
| 1669 | KLYNE | PUMAR |
| 1670 | ROSALIE | PURCELL |
| 1671 | SVJETLANA | PUSELJIC |
| 1672 | MALCOLM | QUALLO |
| 1673 | CHANTEE | QUARLES |
| 1674 | IANE | QUEIROGA SANTOS VOLPIANO |
| 1675 | SHANECHA | QUENTERO |
| 1676 | HEATHER | QUENZER |
| 1677 | SAMANTHA | QUINN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1678 | MATTHEW | QUINTANILLA |
| 1679 | TALIA | QUINTERO |
| 1680 | JORGE | RABAGO |
| 1681 | CARMELITA | RABAULIMAN |
| 1682 | CHRISTINE | RAE |
| 1683 | RANJIT | RAI |
| 1684 | LATOYAH | RAMEY |
| 1685 | ANGEL | RAMIREZ |
| 1686 | ARLENE | RAMIREZ |
| 1687 | BEATRIZ | RAMIREZ |
| 1688 | DANIELA | RAMIREZ |
| 1689 | LISSETTE | RAMIREZ |
| 1690 | PAULA | RAMON |
| 1691 | JAYSON | RAMOS |
| 1692 | JOSEPHINE | RAMOS |
| 1693 | VICENTE | RAMOS |
| 1694 | GAIL | RAMSELL |
| 1695 | CHRISTIAN | RANDALL |
| 1696 | CANESHA | RANDOLPH |
| 1697 | LEAH | RAULLERSON |
| 1698 | TENISHA | RAWLINS |
| 1699 | CARL | RAY |
| 1700 | SAMANTHA | RAYBOULD |
| 1701 | STEWART | RAYMOND |
| 1702 | JALON | RAYNOR |
| 1703 | ANGELA | REAUX |
| 1704 | MARIANNE | REDILLAS |
| 1705 | EBONY | REDMOND |
| 1706 | NYESHA | REDMOND |
| 1707 | NEPHTIRY | REDMOND-BAILEY |
| 1708 | CASIE | REDPATH |
| 1709 | KEANN | REECE |
| 1710 | KIMBERLY | REED |
| 1711 | LAUREN | REED |
| 1712 | RAEKWON | REED |
| 1713 | CHANTELL | REEDER |
| 1714 | JAKOB | REENDERS |
| 1715 | CHELSEA | REEVES |
| 1716 | AMANDA | REFALO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1717 | KARA | REGNIER |
| 1718 | JUWAIRIYAH | REHMAN |
| 1719 | LATIA | REID |
| 1720 | RACHEL | REID |
| 1721 | CANDACE | REIS |
| 1722 | STEVIE | RELLONG |
| 1723 | KAITLYN | REMES |
| 1724 | KORY | RENTMEESTER |
| 1725 | NICOLE | RESHETAR |
| 1726 | JANISHA | REW |
| 1727 | DOROTHY | REYNOLDS |
| 1728 | NATALY | REYNOSO |
| 1729 | SYRINTHIA | RHODES |
| 1730 | SYLVIE | RICARD |
| 1731 | EVAN | RICHARDS |
| 1732 | CHIQUITTA | RICHARDSON |
| 1733 | DANAE | RICHARDSON |
| 1734 | EMMA | RICHARDSON |
| 1735 | TERESA | RICHARDSON |
| 1736 | WENDY | RICHARDSON |
| 1737 | JULIE | RICHMOND |
| 1738 | RASHEDA | RICKS |
| 1739 | JASMINE | RIDEAUX |
| 1740 | DIANA | RIGGINS |
| 1741 | BROOKE | RILEY |
| 1742 | CAROLANNE | RINCON |
| 1743 | MELISSA | RIOS |
| 1744 | STEFANIA | RIOS |
| 1745 | SUSANA | RIOS |
| 1746 | GABRIEL | RIOS MORALES |
| 1747 | IVANA | RISTEVSKI |
| 1748 | HALEY | RIVAS |
| 1749 | MICHELLE | RIVAS |
| 1750 | ANNA | RIVERA |
| 1751 | DEBORAH | RIVERA |
| 1752 | ELIZABETH | RIVERA |
| 1753 | JOHANNA | RIVERA |
| 1754 | VICTORIA | RIVERA |
| 1755 | GARY | RIVEROL |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1756 | REYLETTE | RIZALDO |
| 1757 | DESTINY | ROAN |
| 1758 | ARIES | ROBBINS |
| 1759 | KARA | ROBBINS |
| 1760 | LADONNA | ROBERSON |
| 1761 | AMBER | ROBERTS |
| 1762 | APRIL | ROBERTS |
| 1763 | KARL | ROBERTS |
| 1764 | LOUISA | ROBERTS |
| 1765 | LUCI | ROBERTS |
| 1766 | TYRA | ROBERTS |
| 1767 | CHRISHELLE | ROBERTSON |
| 1768 | DARRIELLE | ROBERTSON |
| 1769 | DEMETRIA | ROBERTSON |
| 1770 | NICHOLAS | ROBEY |
| 1771 | AKERAH | ROBINSON |
| 1772 | CHENNETTE | ROBINSON |
| 1773 | JAMES | ROBINSON |
| 1774 | JEWELYN | ROBINSON |
| 1775 | MELANIE | ROBINSON |
| 1776 | STARNISHA | ROBINSON |
| 1777 | CARI | ROCCARO |
| 1778 | TROY | ROCHARDSON |
| 1779 | JULIE | RODGERS |
| 1780 | KALEB | RODGERS |
| 1781 | ANDREA | RODRIGUEZ |
| 1782 | DANIEL | RODRIGUEZ |
| 1783 | EDWARD | RODRIGUEZ |
| 1784 | GABRIELA | RODRIGUEZ |
| 1785 | JOEMY | RODRIGUEZ |
| 1786 | LIZS | RODRIGUEZ |
| 1787 | MARIO | RODRIGUEZ |
| 1788 | REBECCA | RODRIGUEZ |
| 1789 | ROSARIO | RODRIGUEZ |
| 1790 | YVETTE | RODRIGUEZ |
| 1791 | ROSA | RODRIGUEZ RAMIREZ |
| 1792 | CARA | ROEBEL |
| 1793 | JASMINE | ROEMBKE |
| 1794 | MARTIN | ROGERS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1795 | SEDRIC | ROGERS |
| 1796 | SHANITA | ROGERS |
| 1797 | JOSE | ROJAS |
| 1798 | DANIELA | ROJO |
| 1799 | ELLA | ROMERO |
| 1800 | JANYL | ROMERO |
| 1801 | SHAYNA | ROMERO |
| 1802 | JONATAN | RONDON |
| 1803 | NICHOLAS | ROONEY |
| 1804 | CONOR JOSEPH | ROONEY LAW |
| 1805 | MARICEL | ROSA |
| 1806 | FELICIA | ROSALES |
| 1807 | NEVAEH | ROSART |
| 1808 | TRACI | ROSAS |
| 1809 | ALANA | ROSS |
| 1810 | ANGELISA | ROSS |
| 1811 | DONALD | ROSS |
| 1812 | MONTOYA | ROSS |
| 1813 | SARAH | ROSS |
| 1814 | STEPHANIE | ROSS |
| 1815 | RACHELLE | ROUCOU |
| 1816 | LEANZA | ROWETT |
| 1817 | VÉRONIQUE | ROY |
| 1818 | HENRY | ROYE |
| 1819 | DAVID | RUDA |
| 1820 | NANCY | RUFF |
| 1821 | ERICKA | RUSSELL |
| 1822 | JONATHAN | RUSSELL |
| 1823 | KAREN | RUST |
| 1824 | CHRISTOPHER | RUTH |
| 1825 | JAMYALAH | RUTLEDGE |
| 1826 | KASHOIN | RUTLEDGE |
| 1827 | SEAN | RYAN |
| 1828 | STACY | SABINO |
| 1829 | THILILAH | SADDLER |
| 1830 | LAUREN | SAGENDORPH |
| 1831 | LIBAN | SAHAL |
| 1832 | ROZITA | SAHAND |
| 1833 | VERDA | SAHIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1834 | KIEWANNA | SAJNA |
| 1835 | MARIA | SALAS |
| 1836 | SAYLEN | SALAZAR |
| 1837 | YASMINE | SALAZAR |
| 1838 | CARLOS | SALDANA |
| 1839 | SAMANTHA | SALDANA |
| 1840 | SAHED | SALEH |
| 1841 | ANA | SALINAS |
| 1842 | SHAKIRA | SALISBURY |
| 1843 | AURORA | SALOMON |
| 1844 | DENISE | SALOMON |
| 1845 | SOPHIE | SALTER |
| 1846 | NOELLE | SALVADOR |
| 1847 | CARLA | SAM |
| 1848 | ELIZABETH | SAMIOS |
| 1849 | SHAKERRA | SAMPSON |
| 1850 | ANYEA | SAMS |
| 1851 | PRAIM | SAMSOONDAR |
| 1852 | TATIYANA | SAMUELS |
| 1853 | CHASITIY | SANCHEZ |
| 1854 | CHRISTIAN | SANCHEZ |
| 1855 | EDDICA | SANCHEZ |
| 1856 | ELICEHO | SANCHEZ |
| 1857 | LISSETE | SANCHEZ |
| 1858 | MATTHEW | SANCHEZ |
| 1859 | KRISTINA | SANDERS |
| 1860 | KYESHIA | SANDERSON |
| 1861 | MAIRA | SANDOVAL |
| 1862 | MATTHEW | SANDOVAL |
| 1863 | ANTHONY | SANDS` |
| 1864 | SUSAN | SANON |
| 1865 | LETICIA | SANTANA |
| 1866 | BLESSING | SANTORO |
| 1867 | JHON | SAPLALA |
| 1868 | RENE | SARABIA |
| 1869 | SUMMER | SARWARY |
| 1870 | MILDA | SATAITE |
| 1871 | JAKAYLAH | SATTERFIELD |
| 1872 | CAREY | SAULS |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1873 | PEGGY | SAUNDERS |
| 1874 | DEONTRAY | SAWYER |
| 1875 | HSA | SAY |
| 1876 | MELANIE | SAYERS |
| 1877 | APRIL | SAYLOR |
| 1878 | JOANN | SCALES |
| 1879 | MARK | SCALESE |
| 1880 | BETH | SCANNAPIECO KINGSTON |
| 1881 | MIKALA | SCHANZ |
| 1882 | LAUREN | SCHERLER |
| 1883 | JEREMIAH | SCHERMERHORN |
| 1884 | SANDRA | SCHIFF |
| 1885 | JAMES | SCHLEIS |
| 1886 | CHRISTOPHER | SCHMIDT |
| 1887 | JENNIFER | SCHRADER |
| 1888 | EVAN | SCHROETER |
| 1889 | DESTINY | SCHULTZ |
| 1890 | TRYSTIAN | SCHUPBACH |
| 1891 | AARON | SCOTT |
| 1892 | DUSHAWN | SCOTT |
| 1893 | KAKESHIA | SCOTT |
| 1894 | WILLIAM | SCOTT |
| 1895 | TAKARA | SCOTT JOHNSTON |
| 1896 | ELVANTE | SEATON |
| 1897 | ASHLEY | SEAUX |
| 1898 | CIERA | SEKYEWA |
| 1899 | RICHARD | SENEQUE |
| 1900 | YESENIA | SERNA |
| 1901 | ALFONSO | SERRANO |
| 1902 | CRYSTAL | SERYDYNSKI |
| 1903 | JAFFREY | SESI |
| 1904 | SHERMAINE | SEWELL |
| 1905 | MARIYA | SEYMENSKA |
| 1906 | AHMAD | SHAH |
| 1907 | LERNICK | SHAHNAZARIAN |
| 1908 | MUSKAN | SHAIKH |
| 1909 | ERIC | SHAM |
| 1910 | KRISTI | SHAMBLIN |
| 1911 | ZAVION | SHANES |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 1912 | HONESTY | SHANNON |
| 1913 | ALLANA | SHARP |
| 1914 | HEATHER | SHARP |
| 1915 | VALENCIA | SHAW |
| 1916 | KONTRICE | SHAW-LESTER |
| 1917 | COURTNEY | SHEARLS |
| 1918 | LAUREN | SHEIKH |
| 1919 | MOHAMED | SHEIKH ALI |
| 1920 | YING | SHEN |
| 1921 | SOFIA | SHEPPARD |
| 1922 | MICHAELA | SHERIDAN |
| 1923 | SARA | SHERIDAN |
| 1924 | JASMINE | SHERMAN |
| 1925 | JYE | SHERRIN |
| 1926 | LAURIE | SHERROD |
| 1927 | MOHAMMED ATHAM | SHIEK MOHAMMED INRAHIM |
| 1928 | KYOKO | SHIMIZU |
| 1929 | BRITTANY | SHINE |
| 1930 | HEATHER | SHIRM |
| 1931 | TIMOTHY | SHOGBEIN |
| 1932 | NESHELL | SHORES |
| 1933 | ETJAN | SHORT |
| 1934 | OLIVIA | SHORT |
| 1935 | CARMEN | SHROPSHIRE |
| 1936 | KRISTAL | SIBUMA |
| 1937 | ANNA | SICINSKA |
| 1938 | JOSEPH | SIDES |
| 1939 | RINI | SIDHU |
| 1940 | PATTI | SIEBRECHT |
| 1941 | JAMAIL | SILLS |
| 1942 | ELENA | SILVA |
| 1943 | LUIS | SILVA |
| 1944 | SAMANTHA | SILVERIA |
| 1945 | JANICE | SILZER |
| 1946 | LINDO | SIMELANE |
| 1947 | MELINDA | SIMMONS |
| 1948 | SANDRA | SIMMONS |
| 1949 | KERRI | SIMPSON |
| 1950 | MELISSA | SIMPSON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1951 | GURJOT | SINGH |
| 1952 | MANPREET | SINGH |
| 1953 | MARY | SINGH |
| 1954 | LELIA | SKILES |
| 1955 | SYLVIA | SKIPPER |
| 1956 | AMBER | SLAUGHTER |
| 1957 | KOUIDRI | SMAIN |
| 1958 | BRITTANY | SMALL |
| 1959 | ALICIA | SMITH |
| 1960 | AMBER | SMITH |
| 1961 | AYREOL | SMITH |
| 1962 | BROTHER EVAN SAMUEL | SMITH |
| 1963 | CURTIS | SMITH |
| 1964 | DANIELLE | SMITH |
| 1965 | DUSTIN | SMITH |
| 1966 | FANTASIA | SMITH |
| 1967 | FELICIA | SMITH |
| 1968 | ILANI | SMITH |
| 1969 | KATHERINE | SMITH |
| 1970 | LESLIE | SMITH |
| 1971 | MARCUS | SMITH |
| 1972 | NICHELLE | SMITH |
| 1973 | NICOLE | SMITH |
| 1974 | TIFFANY | SMITH |
| 1975 | VIVIAN | SMITH |
| 1976 | YUNENA | SMITH |
| 1977 | ELIZABETH | SMITH ** |
| 1978 | ELIZABETH | SMITH ** |
| 1979 | ELIZABETH | SMITH ** |
| 1980 | CARRIE | SMITH-DAVIS |
| 1981 | PHILIPPA | SMITHEY |
| 1982 | TARA | SNYDER |
| 1983 | STEPHANIE | SNYDER MATHERLY |
| 1984 | JOSEPH | SOLEYMANZADEH |
| 1985 | ANA GRACE | SOLIDARIOS |
| 1986 | TERESA | SOLIS |
| 1987 | ZAKIA | SOLOMON |
| 1988 | MELODY | SOMCHANMAVONG |
| 1989 | DEZANEE MONIQUE JAMES | SOPHIE BRUSSAUX |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 1990 | JALEN | SORRELL |
| 1991 | ELAINE | SOUZA |
| 1992 | MEREDITH | SPAFFORD |
| 1993 | DENVER | SPAULDING |
| 1994 | KAREN | SPAVENTA |
| 1995 | TRACY | SPEED |
| 1996 | NICHOLE | SPELLS |
| 1997 | APRIL | SPENCER |
| 1998 | SIERRA | SPENCER |
| 1999 | NIC | SPINA |
| 2000 | VAIKUNTHAN | SRINIVASAN |
| 2001 | TERESA | ST CLAIR |
| 2002 | REBECCA | ST FELIX |
| 2003 | FRANK | STAHMER |
| 2004 | GIOVANNA | STALLONE |
| 2005 | PARIS | STANFIELD |
| 2006 | LASHEKIA | STANLEY |
| 2007 | ARIANA | STARKS |
| 2008 | COURTNEY | STARNER |
| 2009 | SEANNA | STARR |
| 2010 | JACQUI | STATHAM |
| 2011 | CORNELIA | STAVES |
| 2012 | KRISTYN | STCLAIR |
| 2013 | SONYA | STEED |
| 2014 | CRISTIAN | STEELE |
| 2015 | JAZZ | STEIGENBERGER |
| 2016 | BARBARA | STEPHENS |
| 2017 | PATRICK | STEPHENS |
| 2018 | JEVASIA | STEPHENSON |
| 2019 | AMY | STEVENSON |
| 2020 | ARBANAE | STEWART |
| 2021 | CAMERON | STEWART |
| 2022 | LASANDRA | STEWART |
| 2023 | JESSI | STICKLER |
| 2024 | EMILY | STICKLES |
| 2025 | EVELYN | STIGGERS |
| 2026 | NICHOLAS | STILLWAGGON |
| 2027 | SILVIO | STOPAZZOLA |
| 2028 | ADRIANA | STRAßER |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2029 | CARINE | STREBEL |
| 2030 | JACQUELINE | STREITENBERGER |
| 2031 | MARKEISHA | STROWBRIDGE |
| 2032 | HEATHER | STROZIER |
| 2033 | JONATHAN | STUBBS |
| 2034 | TOMIKA | STUBBS |
| 2035 | KIANTE | STURGIS |
| 2036 | JOVANNA | STVILUS |
| 2037 | OURANIA | STYLIANOS |
| 2038 | LIZBETH | SUAREZ |
| 2039 | KRISTINE | SUGDEN |
| 2040 | TANIA | SUHERLAND |
| 2041 | AMANDA | SULLIVAN |
| 2042 | CHRISTOPHER | SULLIVAN |
| 2043 | LUIS | SULLIVAN |
| 2044 | SUMAIYA | SUMAIYA |
| 2045 | COURTNEY | SUMLAR |
| 2046 | DAMON | SUMNER |
| 2047 | QINGYAN | SUN |
| 2048 | DIANTE | SURGEON |
| 2049 | MARINA | SURKO |
| 2050 | WILBUR | SUTTON |
| 2051 | JASMINE | SWAIN |
| 2052 | KYLEEN | SWEENEY |
| 2053 | NICHOLA | SWEET |
| 2054 | TERRA | SZCZESNIUK |
| 2055 | NICOLETT | SZIATINSZKY |
| 2056 | SYLWIA | SZYMANSKA. |
| 2057 | GLORIA | TABRON |
| 2058 | ZOE | TALMAN |
| 2059 | AKANE | TAMASHIRO |
| 2060 | JIAN | TAN |
| 2061 | MIRANDA | TAN |
| 2062 | JOVANA | TANACKOVIC |
| 2063 | EMILIA | TANASE |
| 2064 | MONTYANNA | TANNER |
| 2065 | MALAIKA | TARIQ |
| 2066 | KENNEDY | TARRER |
| 2067 | JINNY | TAUTHO |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2068 | MARIKA | TAVERNEY |
| 2069 | GIOVANNA | TAVORMINA |
| 2070 | ANGEL | TAYLOR |
| 2071 | ASHLEY | TAYLOR |
| 2072 | BRITTANY | TAYLOR |
| 2073 | CASEY | TAYLOR |
| 2074 | COURTNEY | TAYLOR |
| 2075 | DONALD | TAYLOR |
| 2076 | NEKIESHA | TAYLOR |
| 2077 | NEKISHA | TAYLOR |
| 2078 | SHEILA | TAYLOR |
| 2079 | TACARA | TAYLOR |
| 2080 | VENIKA | TAYLOR |
| 2081 | HEATHER | TEHENSKY |
| 2082 | JENNY | TEJADA |
| 2083 | MESFIN | TELAHUN |
| 2084 | FATIMA | TELLO |
| 2085 | ROBERT | TELON |
| 2086 | KRYSTAL | TENNANT |
| 2087 | KIMBERLY | TERNIK |
| 2088 | NATASHA | TERPU |
| 2089 | RICHARD | TERRY |
| 2090 | STACY | TEUSINK |
| 2091 | ALISHA | THOMAS |
| 2092 | BRITTANY | THOMAS |
| 2093 | CARDHJIA | THOMAS |
| 2094 | CAROL | THOMAS |
| 2095 | CHARLENE | THOMAS |
| 2096 | DEIRDRE | THOMAS |
| 2097 | HILLARY | THOMAS |
| 2098 | MARIAH | THOMAS |
| 2099 | MARY | THOMAS |
| 2100 | OVONDRE | THOMAS |
| 2101 | KRISTINA | THOMOPOULOS-TITOMIHELAKIS |
| 2102 | FARRAH | THOMPSON |
| 2103 | KELLY | THOMPSON |
| 2104 | SHAWNTAY | THOMPSON |
| 2105 | TRIVENIA | THOMPSON |
| 2106 | WANYA | THOMPSON |



**Exclusion Report**

***Snow et al. v. Align Technology, Inc.***

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2107 | JACQUELINE | THORNHILL |
| 2108 | KRISTINA | THORNTON |
| 2109 | SOPHIE | THORNTON |
| 2110 | THERESA | THORNTON |
| 2111 | MELINDA | THORPE |
| 2112 | JADA | TILLERY |
| 2113 | DANIEL | TILLMAN |
| 2114 | JOANNE | TIMMERMAN |
| 2115 | PAIGE | TIPPIT |
| 2116 | ALFREDO | TIRADO |
| 2117 | LEE | TOBIN |
| 2118 | DAMICA | TODD |
| 2119 | KELLY | TOH |
| 2120 | TIFFANY | TOLBERT |
| 2121 | GINA | TOMAS |
| 2122 | DENIELLE | TOMPKINS |
| 2123 | NATASHA | TOODLE |
| 2124 | ANGEL | TORRES |
| 2125 | CAMELIA | TORRES |
| 2126 | CYNTHIA | TORRES |
| 2127 | MARCO | TORRES |
| 2128 | MELANIE | TORRES |
| 2129 | PARIS | TORRES |
| 2130 | CORAL | TORRES-MALDONADO |
| 2131 | PIERRE | TOUPIN |
| 2132 | MARYLEE | TOWNSEND |
| 2133 | HARRY | TRAN |
| 2134 | HUY | TRAN |
| 2135 | JESSICA | TRAN |
| 2136 | MADONNA | TRANTOW |
| 2137 | KATHLEEN | TRENERRY |
| 2138 | KLEANTHI | TRIPODIANOS |
| 2139 | TERESA | TROISI |
| 2140 | ARIANA | TRUJILLO |
| 2141 | TASHI | TSERING |
| 2142 | AMANDA | TUCK |
| 2143 | TAHIRA | TUCKER |
| 2144 | MYRLE | TUCKNESS |
| 2145 | MALICHA | TUGGLE |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 2146 | SHAY | TURNER |
| 2147 | KYRIA | TURNEWITSCH |
| 2148 | HEATHER | TWARDY |
| 2149 | DEMICHE | TYLER |
| 2150 | CIARA | TYRRELL |
| 2151 | FABIO | UGALDE |
| 2152 | KIM | UIBO |
| 2153 | AMY | UNIACKE |
| 2154 | ELAINE | VACCARO |
| 2155 | MITAL | VAKIL |
| 2156 | BLESSIE MAE | VALDEZ |
| 2157 | JAIRO | VALDEZ |
| 2158 | DANIELLE | VALENTINE |
| 2159 | DAVID | VALENTINE |
| 2160 | FRANKIE | VALENTINE |
| 2161 | ALESHA | VAN |
| 2162 | LACEY | VANEVERY |
| 2163 | LINDA | VANG |
| 2164 | SAPPHIRE | VANG |
| 2165 | VICTORIA | VANWAGNER |
| 2166 | JANIS | VARGAS |
| 2167 | CHRISTIAN | VASQUEZ |
| 2168 | GRESIA | VASQUEZ |
| 2169 | HELEN | VASQUEZ |
| 2170 | STACIA | VAUGHN |
| 2171 | LISA | VAZQUEZ |
| 2172 | BRITTANY | VEANIE |
| 2173 | LADORA | VEASLEY |
| 2174 | JORDYN | VELASQUEZ |
| 2175 | STAR | VELASQUEZ |
| 2176 | ADRIANA | VELEZ |
| 2177 | ANGELA | VENCILL |
| 2178 | SHAPRIA | VETAW |
| 2179 | LAURA | VICK |
| 2180 | CHINDA | VILAISAVANH |
| 2181 | MAYRA | VILLAFUERTE |
| 2182 | ARYANUJ | VILLAGOMEZ |
| 2183 | KAYLEE | VILLARREAL |
| 2184 | EDGAR | VILLATORO |



**Exclusion Report**
*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 2185 | OLGA | VILLEGAS |
| 2186 | LEWIS | VINE |
| 2187 | NEHA | VINOD |
| 2188 | MALIKA | VIRK |
| 2189 | ALVALYNN | WADE |
| 2190 | JACQUELINE | WADE |
| 2191 | BRIANNA | WAGGONER |
| 2192 | BREANNA | WALKER |
| 2193 | JAMERE | WALKER |
| 2194 | JAMILA | WALKER |
| 2195 | JORDAN | WALKER |
| 2196 | LACE | WALKER |
| 2197 | LAKENYA | WALKER |
| 2198 | MARKEYA | WALKER |
| 2199 | ROSALYN | WALKER |
| 2200 | SHAKEYA | WALKER |
| 2201 | SINTRELL | WALKER |
| 2202 | NICHAELA | WALL |
| 2203 | SAMANTHA | WALLACE |
| 2204 | LORETTA | WALLES |
| 2205 | ASHTON | WALTERS |
| 2206 | KAYDEAN | WALTERS |
| 2207 | LEONA | WALTERS |
| 2208 | SHEILA | WALTERS |
| 2209 | STEPHANIE | WALTHER |
| 2210 | SHAQUITTA | WALTON |
| 2211 | NATASHA | WAMBUI |
| 2212 | KEVIN | WANG |
| 2213 | NEHA | WANIKAR |
| 2214 | LATOYA | WARD |
| 2215 | SARAH | WARD |
| 2216 | MARCELLA | WARFORD |
| 2217 | CAITLIN | WARREN |
| 2218 | MADISON | WARREN |
| 2219 | TIFFANY | WARREN |
| 2220 | ANGELA | WARREN COVANY |
| 2221 | ADREAN | WASH BROOKS |
| 2222 | DARALINE | WASHINGTON |
| 2223 | DAYLAN | WASHINGTON |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|------------|-----------|
| 2224 | DERRION | WASHINGTON |
| 2225 | JERRICA | WASHINGTON |
| 2226 | RAESHELL | WASHINGTON |
| 2227 | RASHANDA | WASHINGTON |
| 2228 | JANNAT | WASI |
| 2229 | JACKLYN | WASKIEWICZ |
| 2230 | ASHLEY | WATSON |
| 2231 | SABRINA | WATSON |
| 2232 | SHIMIKA | WATSON |
| 2233 | BABYBOY | WEAH |
| 2234 | DANIELLE | WEBBER |
| 2235 | EVAN | WEIL |
| 2236 | JUSTIN | WEINER |
| 2237 | CHRISTY | WEINSTEIN |
| 2238 | JEFF | WEITHMAN |
| 2239 | TIANA | WERETA |
| 2240 | IESHIA | WESLEY |
| 2241 | DANA | WEST |
| 2242 | KAYLA | WEST |
| 2243 | TAN | WESTMAN |
| 2244 | DESTINY | WHALEY |
| 2245 | CECILIA | WHEAT |
| 2246 | LATOYA | WHITAKER |
| 2247 | AARON | WHITE |
| 2248 | AYANA | WHITE |
| 2249 | EDNA | WHITE |
| 2250 | FRED | WHITE |
| 2251 | JASMINE | WHITE |
| 2252 | KIRK | WHITE |
| 2253 | MARCHUAY | WHITE |
| 2254 | VANESSA | WHITE |
| 2255 | YAKEISSA | WHITE |
| 2256 | DOMINIQUE | WHITFIELD |
| 2257 | ELLA | WHITNEY |
| 2258 | KIM | WHITT |
| 2259 | ANDREW | WHITWORTH |
| 2260 | MATTHEW | WICKMAN |
| 2261 | BRITTNEY | WIGGS |
| 2262 | JENNIFER | WIGHT |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2263 | STEVEN | WIJAYA |
| 2264 | RENEE | WILDMAN |
| 2265 | CAMRRA | WILES |
| 2266 | KATELYN | WILLEY |
| 2267 | AMOUYA | WILLIAMS |
| 2268 | AMY | WILLIAMS |
| 2269 | CAMEON | WILLIAMS |
| 2270 | CHRISTINA | WILLIAMS |
| 2271 | DIEDRE | WILLIAMS |
| 2272 | ERICKA | WILLIAMS |
| 2273 | GLENDA | WILLIAMS |
| 2274 | JACOB | WILLIAMS |
| 2275 | JAMES | WILLIAMS |
| 2276 | JANAE | WILLIAMS |
| 2277 | JASMINE | WILLIAMS |
| 2278 | JESSICA | WILLIAMS |
| 2279 | JILL | WILLIAMS |
| 2280 | JILLYAN | WILLIAMS |
| 2281 | KADEEJAH | WILLIAMS |
| 2282 | KASHIYA | WILLIAMS |
| 2283 | KIZZIE | WILLIAMS |
| 2284 | LASHUNDA | WILLIAMS |
| 2285 | LINDA | WILLIAMS |
| 2286 | LISA | WILLIAMS |
| 2287 | MELINDA | WILLIAMS |
| 2288 | MICHAEL | WILLIAMS |
| 2289 | QUORREON | WILLIAMS |
| 2290 | SHABRITTANY | WILLIAMS |
| 2291 | SHIMIKIA | WILLIAMS |
| 2292 | SHINEEK | WILLIAMS |
| 2293 | SOPHIE | WILLIAMS |
| 2294 | STANLEY | WILLIAMS |
| 2295 | TANYA | WILLIAMS |
| 2296 | TIFFANY | WILLIAMS |
| 2297 | TIFFANY | WILLIAMSON |
| 2298 | JOBARI | WILLIS |
| 2299 | KENNETH | WILLIS |
| 2300 | KYLEE | WILLIS |
| 2301 | CLAYTON | WILSIN |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2302 | AMANDA | WILSON |
| 2303 | DANIELLE | WILSON |
| 2304 | DASJIA | WILSON |
| 2305 | DEKWON | WILSON |
| 2306 | DORIS | WILSON |
| 2307 | JOSHUA | WILSON |
| 2308 | KADEDRA | WILSON |
| 2309 | KIESHA | WILSON |
| 2310 | MEGAN | WILSON |
| 2311 | SHANNA | WILSON |
| 2312 | TAHJA | WINTERS |
| 2313 | JANICE | WIRTH |
| 2314 | VICTORIA | WITCHER |
| 2315 | MORGAN | WITTY |
| 2316 | SHAWANDA | WOFFORD |
| 2317 | KIYA | WOLDE |
| 2318 | MERRICK | WOLSKI |
| 2319 | CHI | WONG |
| 2320 | SHI IAN | WONG |
| 2321 | EUGENE | WOO |
| 2322 | CODY | WOOD |
| 2323 | LASHON | WOODARD |
| 2324 | WENDY | WOODARD |
| 2325 | KERCELIA | WOODRUFF |
| 2326 | CANDICE | WOODS |
| 2327 | DASHA | WOODS |
| 2328 | MICHELLE | WOODSIDE |
| 2329 | RYAN | WOOLHEAD |
| 2330 | BECCA | WOOLSTON |
| 2331 | KENYA | WORSLEY |
| 2332 | VICKAVIAN | WORTHAM |
| 2333 | PACHE | WRIGHT |
| 2334 | TEJAH | WRIGHT |
| 2335 | VANESSA | WRIGHT |
| 2336 | TASHEKA | WRIGHT-BOYD |
| 2337 | SIYUN | WU |
| 2338 | JOAN | WYSE-OJO |
| 2339 | KOEZONG | XIONG |
| 2340 | YI | XU |



**Exclusion Report**

*Snow et al. v. Align Technology, Inc.*

| Number | First Name | Last Name |
|--------|-----------|-----------|
| 2341 | JACOB | YACOUB |
| 2342 | SILVIA | YAKO |
| 2343 | KIMI | YAMADA |
| 2344 | FANGYING | YANG |
| 2345 | AMY | YANZ |
| 2346 | ROBINA | YASMIN |
| 2347 | FORREST | YATES |
| 2348 | MIGUEL | YBID |
| 2349 | ALBERT | YI |
| 2350 | ISABELLA | YOCKEY |
| 2351 | BRITTANY | YOUNG |
| 2352 | DANIELLE | YOUNG |
| 2353 | JOANNA | YOUNG |
| 2354 | KALA | YOUNG |
| 2355 | SOPHIE | YOUNG |
| 2356 | KHAILIA | YOUNG-NEAL |
| 2357 | JASON | ZACHERY |
| 2358 | ANS | ZAMAN |
| 2359 | C | ZAMKOFF ** |
| 2360 | CHAD | ZAMKOFF ** |
| 2361 | ROBERT | ZAMORA |
| 2362 | LESLIE | ZARATE |
| 2363 | LALEH (ROGHAYEH) | ZAREI |
| 2364 | YOLANDA | ZAVALA |
| 2365 | LEOAN | ZAYA |
| 2366 | MARILYN | ZEPEDA |
| 2367 | FANGFANG | ZHANG |
| 2368 | JACOB | ZHANG |
| 2369 | JIAXUN | ZHANG |
| 2370 | MICHAEL | ZHANG |
| 2371 | DAN YING | ZHENG |
| 2372 | CHENXI | ZHOU |
| 2373 | STEPHANIE | ZUCCARELLO |
| 2374 | ALYSSA | ZUMPANO |
| 2375 | DIANA | ZUNIGA |
| 2376 | RANDEEP | * |

\* Last name not provided; entry reflects original Opt-Out submission.

\*\* Opt outs were filed with the same name and what appears to be different addresses.